# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1 | Megan Christina Aaron | Las Vegas, NV 89156 |
| 2 | Sharon F Aaron | Murray, UT 84107 |
| 3 | Tammy Aaron | Potterville, MI 48876 |
| 4 | Cindy Abarca | Denham Springs, LA 70726 |
| 5 | Frank Abbate | Palm Coast, FL 32137 |
| 6 | Diana Y Abbenstt | east point, GA 30344 |
| 7 | Brian Jerod Abbit | Cypress, TX 77429 |
| 8 | Vicky M Abbott | Powder Springs, GA 30127 |
| 9 | Debra Abdelnour | Boca Rato, FL 33428 |
| 10 | Latisha N Abdullah | Augusta, GA 30907 |
| 11 | Saleemah Yasmin Abdullah | raleigh, NC 27610 |
| 12 | Debi Aberle | Lexington, TN 38351 |
| 13 | Clayretha M Abernathy | summervile, SC 29483 |
| 14 | Ivette Alpizar Abernathy | KATY, TX 77494 |
| 15 | Americus Abesamis | Burbank, CA 91505 |
| 16 | Bernie Abeytia | Phoenix, AZ 85019 |
| 17 | Cheryl A Abitz | Fond du lac, WI 54937 |
| 18 | James Abney | Chicago, IL 60608 |
| 19 | Kimberly Carol Abney | Allen, TX 75002 |
| 20 | Susan Kay Aboytes | Kissimmee, FL 34758 |
| 21 | Vernell Kenneth Aboytes Sr | Kissimmee, FL 34758 |
| 22 | Jessey Abraham | new hyde park, NY 11040 |
| 23 | Joseph Abraham | New Hyde Park, NY 11040 |
| 24 | Leela Abraham | new hyde park, NY 11040 |
| 25 | Jon E Abrams | Dedham, MA 02026 |
| 26 | Pamela Abrams | Colorado Springs, CO 80951 |
| 27 | Ann Abramson | Tucson, AZ 85712 |
| 28 | Bill Abramson | ardmore, PA 19003 |
| 29 | Esther Abramson | ardmore, PA 19003 |
| 30 | Kimberly J Acevedo | Frederica, DE 19946 |
| 31 | Brunson Achiu | Riverside, CA 92513 |
| 32 | Daniel Achorn | Taylor, MI 48180 |
| 33 | Donna L Acker | Mullica Hill, NJ 08062 |
| 34 | Ronald Dale Acker | Bedford, TX 76021 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 35 | Walter F Ackley | Painesville, OH 44077 |
| 36 | Ackman Francis Ackman | topeka, KS 66614 |
| 37 | James Francis Ackman | topeka, KS 66614 |
| 38 | Elbert Wiliam Acoff Jr | San Tan Valley, AZ 85142 |
| 39 | Katina Monique Acoff | San Tan Valley, AZ 85142 |
| 40 | Adam Acord | San Antonio, TX 78257 |
| 41 | Alexander Acosta | Hazlet, NJ 07730 |
| 42 | Delfino Acosta | SAN ANTONIO, TX 78242 |
| 43 | Maria Acosta | San Antonio, TX 78255 |
| 44 | Mary G Acosta | SAN ANTONIO, TX 78242 |
| 45 | Michael Acosta | Las Vegas, NV 89145 |
| 46 | Tina M Acosta | ROCKFORD, IL 61107 |
| 47 | Zachary David Acox | Lititz, PA 17543 |
| 48 | Samuel Acquah Sr | FORT MITCHELL, AL 36856 |
| 49 | James E Acre | Port Richey, FL 34668 |
| 50 | Kenneth C Acres | Kenly, NC 27542 |
| 51 | Danielle Acrie | Woodland Hills, CA 91303 |
| 52 | Toribio Lopez Acuna | san bernardino, CA 92411 |
| 53 | Eric Adair | Green Bay, WI 54303 |
| 54 | Jennifer Adair | Green Bay, WI 54303 |
| 55 | Scott Warren Adair | Quincy, MI 49082 |
| 56 | Joseph Weston Adam | Fort Myers, FL 33905 |
| 57 | Mary Ann Adam | Fort Myers, FL 33905 |
| 58 | Valerie Jean Adam | East Stroudsburg, PA 18301 |
| 59 | Thomas Francis Adamcyk | Eugene, OR 97401 |
| 60 | Alice Adams | Greenville, MS 38701 |
| 61 | Alycia Adams | Portland, TN 37148 |
| 62 | Blakeney Adams | Monroe, NC 28110 |
| 63 | Catina Marie Adams | Topeka, KS 66607 |
| 64 | Charles Wayne Adams | Commerce, TX 75428 |
| 65 | Charles Adams | Renton, WA 98055 |
| 66 | Charles Cornell Adams Sr | Tacoma, WA 98408 |
| 67 | Crystal Sharee Adams | Bellflower, CA 90706 |
| 68 | Cynthia Adams | BAILEY, CO 80421 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 69 | Douglas Holland Adams | Pinehurst, TX 77362 |
| 70 | Floyd Chris Adams | North Bend, OR 97459 |
| 71 | Hope Adams | Greenville, MS 38701 |
| 72 | James Stephen Adams | spartanburg, SC 29306 |
| 73 | Jeremy Shane Adams | moore, SC 29369 |
| 74 | Jibree Adams | Davis, CA 95618 |
| 75 | Joe K Adams | Jonesboro, AR 72404 |
| 76 | John Burl Adams Jr | Des Moines, IA 50317 |
| 77 | Judy Adams | RED ROCK, TX 78662 |
| 78 | Krista Blackmon Adams | Heath Springs, SC 29058 |
| 79 | Kyle Don Adams | San Ramon, CA 94582 |
| 80 | Latonga Adams | Phenix City, AL 36870 |
| 81 | Libby Ann Adams | Simi Valley, CA 93063 |
| 82 | Linda F Adams | Tulsa, OK 74126 |
| 83 | Mandy Adams | Livingston, TX 77351 |
| 84 | Marianne F. Adams | Modesto, CA 95354 |
| 85 | Matthew Adams | milwaukee, WI 53209 |
| 86 | Melinda Kaye Adams | Pinehurst, TX 77362 |
| 87 | Nathan Adams | Portland, TN 37148 |
| 88 | Rea M Adams | riverdale, IL 60827 |
| 89 | Richard Adams | N.Springfield, VT 05150 |
| 90 | Ricky Eugene Adams | Dawsonville, GA 30534 |
| 91 | Russell James Adams | Martinez, GA 30907 |
| 92 | Santoria Adams | Terry, MS 39170 |
| 93 | Shann Adams | cleveland, OH 44110 |
| 94 | Steven John Adams | Geneva, IL 60134 |
| 95 | Thomas Henry Adams Jr | MERIDEN, CT 06451 |
| 96 | Thomas Wayne Adams | Heath Springs, SC 29058 |
| 97 | Timothy Alan Adams | Houston, TX 77082 |
| 98 | Tonya Adams | Houston, TX 77036 |
| 99 | Viola B Adams | North Richland Hills, TX 76180 |
| 100 | William D Adams | Plain Dealing, LA 71064 |
| 101 | William John Adams | republic, MO 65738 |
| 102 | Christine Adamy | Port Orange, FL 32129 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 103 | Janie Rebecca Adcock | Concord, NC 28027 |
| 104 | Kelly Adcock | Valencia, CA 91354 |
| 105 | Paula Teresa Adderton | Cartersville, GA 30120 |
| 106 | Tarsha Addison | Cairo, GA 39828 |
| 107 | Lisa Adediran | Broadview, IL 60155 |
| 108 | Carla D Adell | Garland, TX 75043 |
| 109 | Sharita Marcella Adell | Garland, TX 75043 |
| 110 | Donald Leroy Adelmund | Milwaukee, WI 53228 |
| 111 | Thomas Aderman | spring hill, FL 34606 |
| 112 | Denny Adkins | MUNDELEIN, IL 60060 |
| 113 | Ernest Frederick Adkins | kalispell, MT 59903 |
| 114 | Jason Adkins | Goodfield, IL 61547 |
| 115 | Jason Lee Adkins | Branchland, WV 25506 |
| 116 | John Adkins Sr | new Market, MD 21774 |
| 117 | Karen W Adkins | Pasadena, TX 77505 |
| 118 | Richard Allen Adkins | Oakdale, CA 95361 |
| 119 | Robert James Adkins | Mesa, AZ 85205 |
| 120 | William G Adkins | pasadena, TX 77505 |
| 121 | Michael Lee Adler | Monticello, IN 47960 |
| 122 | Suzan Kaye Adolph | San Antonio, TX 78249 |
| 123 | Michele Mae Adrian | Tacoma, WA 98443 |
| 124 | James K. Aduddell | Midwest City, OK 73130 |
| 125 | James E. Ady | Veradale, WA 99037 |
| 126 | Kathy W. Ady | Veradale, WA 99037 |
| 127 | Richard Roscoe Agans | el dorado, AR 71730 |
| 128 | Clifford Agard | Melbourne, FL 32935 |
| 129 | James William Agard | Melbourne, FL 32935 |
| 130 | Anne Agee | Faunsdale, AL 36738 |
| 131 | Christine Kay Agee | lexington, KY 40505 |
| 132 | Gary J Agee | Birmingham, AL 35208 |
| 133 | William A Agnew Sr | Newburgh, IN 47629 |
| 134 | Anthony Agoglia | staten island, NY 10312 |
| 135 | Denelle Agosto | Eastampton, NJ 08060 |
| 136 | Ismael Agosto Jr | saint cloud, FL 34772 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 137 | Kenneth D. Agran | Irvine, CA 92602 |
| 138 | Kerrie Mahan Agran | Irvine, CA 92602 |
| 139 | Aniruddha Agrawal | Charlotte, NC 28220 |
| 140 | Sudha Agrawal | Athens, OH 45701 |
| 141 | Joyce D Agresta | Morgan Hill, CA 95037 |
| 142 | Daniel J Aguado | phoenix, AZ 85003 |
| 143 | Emerenciana Aguayo | Mission, TX 78572 |
| 144 | Anthony Aguilar | St Charles, IL 60174 |
| 145 | Bonnie Aguilar | Memphis, TN 38111 |
| 146 | Filiz Aguilar | La Porte, TX 77571 |
| 147 | Juan Aguilar | La Porte, TX 77571 |
| 148 | Leon Aguilar | Plano, TX 75023 |
| 149 | Linda Susan Aguilar | St Charles, IL 60174 |
| 150 | Lorena Aguilar | Los Angeles, CA 90012 |
| 151 | Maria M Aguilar | Carrollton, TX 75010 |
| 152 | Pamela Sue Aguilar | Longview, TX 75604 |
| 153 | Tracy Lanelle Aguilar | San Antonio, TX 78254 |
| 154 | Carlos D Aguilera | whittier, CA 90605 |
| 155 | John V Aguirre | San Antonio, TX 78233 |
| 156 | Joyce Aguirre | SAN BENITO, TX 78586 |
| 157 | Rosa B Aguirre | Ladera Ranch, CA 92694 |
| 158 | Ryan Paul Aguirre | Corona, CA 92880 |
| 159 | Joseph Cody Aharonian | Playa del Rey, CA 90293 |
| 160 | Kathy M Ahern-Seidel | Livonia, MI 48154 |
| 161 | Jeffrey Ahlers07 | Clarkston, WA 99403 |
| 162 | Richard Ahlgrim | West Union, WV 26456 |
| 163 | Lukas Aron Ahlstrom | Studio City, CA 91604 |
| 164 | Ben-Baljit Singh Ahluwalia | Stanton, CA 90680 |
| 165 | Sheri Lynn Ahmed | Cypress, TX 77429 |
| 166 | Shoaib Aliraza Ahmed | HOUSTON, TX 77074 |
| 167 | Felecia Akalanze | Rowlett, TX 75088 |
| 168 | Charles Edward Akers | Iron Station, NC 28080 |
| 169 | Clifford E Akers | Eleanor, WV 25070 |
| 170 | Jennifer Lynn Akers | Varney, WV 25696 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 171 | Parker Stefan Akers | Varney, WV 25696 |
| 172 | Derrick Akins | Forrest City, AR 72335 |
| 173 | Joy Akins | jamaica, NY 11434 |
| 174 | Michael Hisashi Akiyama | BELLEVUE, WA 98008 |
| 175 | Catherine A Alaman | Stone Mountain, GA 30088 |
| 176 | Roberto R Alaniz | Plano, TX 75074 |
| 177 | Jeffery Albergo | monroe, MI 48162 |
| 178 | Adrian Joseph Albert Jr | Wheeling, WV 26003 |
| 179 | Joyce K Albert | Slidell, LA 70458 |
| 180 | Domenick Joseph Albo | Farmington, NM 87401 |
| 181 | Donald A Albright | Lake Forest, CA 92630 |
| 182 | Thomas Albritton | Decatur, GA 30033 |
| 183 | Shirley A Alcamo | Las Vegas, NV 89108 |
| 184 | Susan Alcantara | La Habra, CA 90631 |
| 185 | Rhonda L Alcorn | Texas City, TX 77591 |
| 186 | Daniel Aldana | modesto, CA 95350 |
| 187 | Robin Angela Alden | Pahrump, NV 89060 |
| 188 | Steven Eugene Alderman | chico, CA 95928 |
| 189 | Tasha Maria Alderman | Byron, GA 31008 |
| 190 | Leticia Aldred | Santa Rosa, CA 95407 |
| 191 | Jenna Dreke Aldrete | Fremont, CA 94536 |
| 192 | Michael R Aldrich Jr | Ballwin, MO 63021 |
| 193 | Ann C Aldridge | hattiesburg, MS 39402 |
| 194 | Darin Aldridge | Statesville, NC 28625 |
| 195 | Donna A Aldridge | dallas, TX 75218 |
| 196 | Barbara Alexander | Hampton, GA 30228 |
| 197 | Clyde Davis Alexander Jr | Chattanooga, TN 37404 |
| 198 | Deborah Marie Alexander | Fair Oaks, CA 95628 |
| 199 | Debra Diane Alexander | Mayfield, KY 42066 |
| 200 | Donna Alexander | Humble, TX 77338 |
| 201 | James Edward Alexander | FOLEY, AL 36535 |
| 202 | Jawanda Alexander | Marrero, LA 70072 |
| 203 | Jessica A Alexander | Jacksonville, FL 32203 |
| 204 | Joe Neal Alexander | Frisco, TX 75035 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 205 | Johnnie B. Alexander | Tennessee Colony, TX 75861 |
| 206 | Karen Isabelle Alexander | Richland, MS 39218 |
| 207 | Larry Dean Alexander | Mayfield, KY 42066 |
| 208 | Lashawntay T Alexander | Lancaster, CA 93535 |
| 209 | Malinda Alexander | birmingham, AL 35215 |
| 210 | Miss. Darlene W. Alexander | Salisbury, NC 28144 |
| 211 | Richard A Alexander | Longview, TX 75607 |
| 212 | Robert Elton Alexander | Midland City, AL 36350 |
| 213 | Sammie Lee Alexander | oak park, MI 48237 |
| 214 | Sheri Alexander | garland, TX 75045 |
| 215 | Stacy Lynn Alexander | Petersburg, TX 79250 |
| 216 | Sunny Sue Alexander | Richardson, TX 75080 |
| 217 | Tracy Alexander | Marrero, LA 70072 |
| 218 | Viola E. Alexander | Nacogdoches, TX 75961 |
| 219 | Susan M Alfaro | texas city, TX 77590 |
| 220 | Natalie Alfidi | Sacramento, CA 95827 |
| 221 | Anika Alford-Braxton | Baltimore, MD 21234 |
| 222 | Alicia Alford | Forney, TX 75126 |
| 223 | Kristin Lorine Alford | Campbellsville, KY 42718 |
| 224 | Wendy Renee Alford | Howey In The Hills, FL 34737 |
| 225 | Nichole Anne Alhamid | elsberry, MO 63343 |
| 226 | Khalil Ali | Redford, MI 48239 |
| 227 | Joseph Aliano | las vegas, NV 89103 |
| 228 | Jeffrey E Alicz | Plainfield, IL 60586 |
| 229 | Gerald R Alix Sr | Westport, MA 02790 |
| 230 | Melissa A All | Metairie, LA 70001 |
| 231 | Brian Allan | Morgantown, PA 19543 |
| 232 | Angela A Allen | Mineral Springs, NC 28108 |
| 233 | Antoinette Allen | Detroit, MI 48235 |
| 234 | Barabara Ann Allen | Orange Park, FL 32065 |
| 235 | Barbara Jean Allen | Lancaster, PA 17602 |
| 236 | Bobby Joe Allen | Nixa, MO 65714 |
| 237 | Brenda Leigh Allen | beaumont, MS 39423 |
| 238 | Brenda Aileen Allen | Conroe, TX 77301 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 239 | Brett Allen | Dunsmuir, CA 96025 |
| 240 | Brianne Allen | Petaluma, CA 94952 |
| 241 | Bryan Graham Allen | shreveport, LA 71106 |
| 242 | Carl Lee Allen | Conroe, TX 77301 |
| 243 | Carrie Ann Allen | Detroit, MI 48234 |
| 244 | Charles Brent Allen | Goldsboro, NC 27530 |
| 245 | Dale Allen | garfield, OH 44125 |
| 246 | David K Allen | Kansas City, MO 64151 |
| 247 | Derek Jacob Allen | Elmhurst, IL 60126 |
| 248 | Ellen Kay Allen | Granbury, TX 76049 |
| 249 | Evelyn J Allen | Woodstock, GA 30188 |
| 250 | Frederick Eugene Allen | grand prairie, TX 75051 |
| 251 | Gary Cain Allen Sr | BAYTOWN, TX 77521 |
| 252 | James M Allen | Charlotte, NC 28262 |
| 253 | Jasmine Allen | Fort Worth, TX 76116 |
| 254 | John R Allen | Indianapolis, IN 46268 |
| 255 | John Walter Allen | mchenry, IL 60051 |
| 256 | John L. Allen Jr | romuslus, MI 48174 |
| 257 | Kenneth R. Allen | South Jordan, UT 84095 |
| 258 | Kevin L. Allen | Bishop, CA 93514 |
| 259 | Lashonda Burton Allen | Mesquite, TX 75149 |
| 260 | Linda C Allen | Columbia, SC 29223 |
| 261 | Lisa Lynn Allen | Olathe, KS 66061 |
| 262 | Lorna A Allen | Margate, FL 33068 |
| 263 | Luanne Lyon Allen | Woodstock, GA 30188 |
| 264 | Michael Lloyd Allen | Orange Park, FL 32065 |
| 265 | Monica E Allen | Houston, TX 77090 |
| 266 | Patrick Keith Allen | Seattle, WA 98106 |
| 267 | Peggy Allen | Old Town, FL 32680 |
| 268 | Robert Eugene Allen Sr | Bakersfield, CA 93308 |
| 269 | Roy L Allen | Chandler, AZ 85224 |
| 270 | Shawndra Allen | Birmingham, AL 35214 |
| 271 | Sheila Louise Allen | LUTZ, FL 33548 |
| 272 | Stephanie Deandra Allen | Calera, AL 35040 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 273 | Steve Allen | Euless, TX 76039 |
| 274 | Steven Michael Allen | Odenville, AL 35120 |
| 275 | Steven Daryl Allen | Atwater, CA 95301 |
| 276 | Susan K Allen | PRAIRIE VILLAGE, KS 66208 |
| 277 | Terry M Allen | Indianapolis, IN 46241 |
| 278 | Tori Denise Allen | Mesquite, TX 75149 |
| 279 | Yvette M. Allen | South Jordan, UT 84095 |
| 280 | Yvonne S. Allen | New Orleans, LA 70127 |
| 281 | Lois Rose Allenius | Saint Petersburg, FL 33701 |
| 282 | Leslie Kay Allison | Georgetown, KY 40324 |
| 283 | Raymond Sanders Allred Jr | San Antonio, TX 78218 |
| 284 | Richard James Allred | Waterford, CA 95386 |
| 285 | Bruce R Allsen | oklahoma city, OK 73112 |
| 286 | Anita Almeda | Sycamore, IL 60178 |
| 287 | Richard Almeida | Kingwood, TX 77339 |
| 288 | Siumara Almeida | Kingwood, TX 77339 |
| 289 | Wilon Renan Almendarez | Pembroke pines, FL 33028 |
| 290 | Yvonne Veronica Almendarez | corpus christi, TX 78415 |
| 291 | Margie L. Almon | Carrollton, GA 30117 |
| 292 | Michael Almon | Fort Worth, TX 76244 |
| 293 | Nyere Almore | Dolton, IL 60419 |
| 294 | Brenda Ibsen Alonso | Dallas, TX 75287 |
| 295 | Penny Alper | Wallkill, NY 12589 |
| 296 | Yolanda Negrette Alquist | Laveen, AZ 85339 |
| 297 | Arlene Alston | Tampa, FL 33616 |
| 298 | Danita Lyn Alston | Brandon, FL 33511 |
| 299 | Jacquelyn Alston | Calumet Park, IL 60827 |
| 300 | Laura J Alston | Ansonia, CT 06401 |
| 301 | Marc Ianwar Alston | Fairburn, GA 30213 |
| 302 | Raphael Alston | Tampa, FL 33616 |
| 303 | Timmy Lee Alston | Monroe, LA 71211 |
| 304 | Karen Alter | Myrtle Creek, OR 97457 |
| 305 | Philip Thomas Altizer | Charlotte, NC 28269 |
| 306 | Rao Aluri | Blowing Rock, NC 28605 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 307 | Alfredo J Alvarado | Houston, TX 77024 |
| 308 | Linda Rae Alvarado | Olympia, WA 98502 |
| 309 | Melinda Alvarado | El Paso, TX 79927 |
| 310 | Terry Alvarado | Pembroke, NC 28372 |
| 311 | Alma Alvarez | Humble, TX 77346 |
| 312 | Donald Alvarez | Baton Rouge, LA 70802 |
| 313 | John Alvarez | huron, CA 93234 |
| 314 | Luis Alonso Alvarez | Panorama City, CA 91402 |
| 315 | Manuel Antonio Alvarez Sr | miami, FL 33176 |
| 316 | Patrick Andrew Alvarez | miami, FL 33193 |
| 317 | Heather Katherine Alwine | Canton, GA 30114 |
| 318 | Robert Neil Alwine Jr | canton, GA 30114 |
| 319 | Randolph Aly | Hearse, TX 77859 |
| 320 | Andrew D Amache | Anaheim, CA 92808 |
| 321 | Cheryl Amack | Goodyear, AZ 85395 |
| 322 | Philip Amack | Goodyear, AZ 85395 |
| 323 | Karen Amadio | Oceanside, CA 92056 |
| 324 | Elizabeth Castillo Amador | NACOGDOCHES, TX 75961 |
| 325 | Guadalupe Amador | Alamo, TX 78516 |
| 326 | Christopher J Aman | ontario, NY 14519 |
| 327 | Clark Amato | Coconut creek, FL 33073 |
| 328 | Russell J Amatt | Las Vegas, NV 99134 |
| 329 | Eugene Lloyd Ambacher | Spokane Valley, WA 99037 |
| 330 | Lacy Kae Ambrose | Greeley, CO 80631 |
| 331 | Michael Ambrosio | Punta Gorda, FL 33983 |
| 332 | Alexander Ambrus | Wilmington, NC 28411 |
| 333 | Robert David Ames Jr | Altus, OK 73521 |
| 334 | S. Eugene Amick | Sherwood, AR 72120 |
| 335 | Magdalene Amirsakis | Eagle, CO 81631 |
| 336 | Cynthia M Amis | bon aqua, TN 37025 |
| 337 | Hussam Nazer Ammari | Phoenix, AZ 85032 |
| 338 | Sammer N Ammari | Phoenix, AZ 85053 |
| 339 | Linda Joy Amoah | Tulsa, OK 74106 |
| 340 | Mark T Amor | NEWARK, CA 94560 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 341 | Rafael F Amor | Tampa, FL 33647 |
| 342 | Adrian Amos | Lake Charles, LA 70605 |
| 343 | Maxine Amos | Sledge, MS 38670 |
| 344 | Stephanie Amos | Lake Charles, LA 70605 |
| 345 | Terry D Amos | batesville, MS 38606 |
| 346 | Veronica Irlean Amos | Southfield, MI 48075 |
| 347 | Yvonne Lynn Amos | Sledge, MS 38670 |
| 348 | Yohonna Amphy | tyler, TX 75711 |
| 349 | Felicia Anaro | Manteca, CA 95337 |
| 350 | Jebarry Anaro | Manteca, CA 95337 |
| 351 | Francine C Ancheta | Memphis, TN 38109 |
| 352 | Kristina Marie Ancona | Mansfield, TX 76063 |
| 353 | Sandra L Andelo | Miami, FL 33177 |
| 354 | Bonnie H Anders | Greenwood, SC 29646 |
| 355 | Elizabeth A. Anders | Haverhill, MA 01830 |
| 356 | Kaye Frances Anders | San Antonio, TX 78247 |
| 357 | Michael Edwin Anders | Haverhill, MA 01830 |
| 358 | Keith Andersen | BATTLEGROUND, WA 98604 |
| 359 | Lance Andersen | chico, CA 95973 |
| 360 | Michael Viggo Andersen | Foothill Ranch, CA 92610 |
| 361 | Nannie Andersen | Pacolet, SC 29372 |
| 362 | Stephen John Andersen | gold bar, WA 98251 |
| 363 | Lonnie Anderson Jr | macon, GA 31211 |
| 364 | Rebecca Arlene Anderson-Lopez | Yucca, AZ 86438 |
| 365 | Angela Anderson | canton, MS 39046 |
| 366 | Anthony Duvalle Anderson | Eufaula, AL 36027 |
| 367 | Barbara E Anderson | Green Valley, AZ 85622 |
| 368 | Brad Philip Anderson Sr | tacoma, WA 98408 |
| 369 | Brandon Anderson | Miramar, FL 33027 |
| 370 | Carl Douglas Anderson | Highlands Ranch, CO 80126 |
| 371 | Carol Ann Anderson | Las Cruces, NM 88007 |
| 372 | Cathleen Anne Anderson | Sunrise Beach, MO 65079 |
| 373 | Charles Anderson | Grand Blanc, MI 48439 |
| 374 | Cleo Sherelle Anderson | Phenix City, AL 36867 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 375 | Colin A Anderson | Bonsall, CA 92003 |
| 376 | Danny Ray Anderson | Ellsworth, IA 50075 |
| 377 | David Mark Anderson | Lebanon, PA 17042 |
| 378 | Deborah Anderson | Smyrna, GA 30080 |
| 379 | Dee Anderson | Kapolei, HI 96707 |
| 380 | Donelda R Anderson | Mableton, GA 30126 |
| 381 | Donna Aland Anderson | W. Palm Beach, FL 33411 |
| 382 | Dorothy Marie Anderson | Elkhart, IN 46514 |
| 383 | Erica Lee Anderson | Wailuku, HI 96753 |
| 384 | Ervin Anderson | Oakland, CA 94609 |
| 385 | Falesha Anderson | Forrest City, AR 72335 |
| 386 | Fayrene Estel Anderson | Newcastle, ME 04553 |
| 387 | Floyd Robert Anderson | Sammamish, WA 98074 |
| 388 | George G Anderson | Green Valley, AZ 85622 |
| 389 | Glenn Winston Anderson Sr | stockbridge, GA 30281 |
| 390 | Godfery D Anderson | Lithonia, GA 30058 |
| 391 | Gracie J Anderson | Lake Charles, LA 70601 |
| 392 | Greg Renard Anderson | hattiesburg, MS 39404 |
| 393 | Jeannie Ruth Anderson | Alvin, TX 77511 |
| 394 | Jershellia Anderson | Fayette, MS 39069 |
| 395 | John Warren Anderson | Roswell, GA 30076 |
| 396 | Katherine Anderson | Denver, CO 80206 |
| 397 | Ken Anderson | Vallejo, CA 94589 |
| 398 | Lakisha Anderson | Greenville, TX 75401 |
| 399 | Lamont E Anderson | Elkins Park, PA 19027 |
| 400 | Lance Anderson | Aurora, CO 80015 |
| 401 | Lawrence L Anderson | Sunrise Beach, MO 65079 |
| 402 | Lisa M Anderson | Orange, NJ 07050 |
| 403 | Luanne Anderson | Payette, ID 83661 |
| 404 | Mark Wilson Anderson | Newcastle, ME 04553 |
| 405 | Micheal Demetrus Anderson | FAYETTE, MS 39069 |
| 406 | Michelle L Anderson | FOREST GROVE, OR 97116 |
| 407 | Norman Edward Anderson Jr | Creedmoor, NC 27522 |
| 408 | Pamela Anderson | Vancouver, WA 98687 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 409 | Paul Allan Anderson | north granby, CT 06060 |
| 410 | Paulajean Anne Anderson | Converse, TX 78109 |
| 411 | Raymond Lee Anderson | INDEPENDENCE, MO 64052 |
| 412 | Rebecca Maye Anderson | Detroit, MI 48205 |
| 413 | Reuben J Anderson III | Salinas, CA 93906 |
| 414 | Richard L Anderson | Hastings, MN 55033 |
| 415 | Robert William Anderson | Cincinnati, OH 45246 |
| 416 | Ronald Clark Anderson | Bloomsburg, PA 17815 |
| 417 | Rosanna Anderson | Fort Laudredale, FL 33312 |
| 418 | Rosie Lee Anderson | Shaw, MS 38773 |
| 419 | Shannon Gail Anderson | murrayville, GA 30564 |
| 420 | Sterling Christopher Anderson | Lancaster, OH 43130 |
| 421 | Sterling Anderson | Cleveland, OH 44120 |
| 422 | Terri L Anderson | HOUSTON, TX 77060 |
| 423 | Timothy D Anderson | Danville, IN 46122 |
| 424 | Joseph Andes | London, KY 40741 |
| 425 | Michael Jerome Andino | winter park, FL 32792 |
| 426 | Salvatore Joseph Andolina | Taylorsville, NC 28618 |
| 427 | Dolores Andrade | Friendswood, TX 77546 |
| 428 | Frank S Andrade | Salinas, CA 93901 |
| 429 | Mary K Andrade | Salinas, CA 93901 |
| 430 | Ronald James Andrasko | WATTSBURG, PA 16442 |
| 431 | Charles Robert Andreas Jr | La Luz, NM 88337 |
| 432 | Jamie Rose Andreas | Wausau, WI 54401 |
| 433 | Scott Andreasen | American Fork, UT 84003 |
| 434 | Clyde L. Andrew Jr | Show Low, AZ 85901 |
| 435 | Stephen Mark Andrew | emerald isle, NC 28594 |
| 436 | Bobby Andrews | Monterey, TN 38574 |
| 437 | Douglas Michael Andrews | Temple, GA 30179 |
| 438 | Everette R Andrews | Concord, NC 28026 |
| 439 | Holdt Andrews | Stroudsburg, PA 18360 |
| 440 | Jennifer Sue Andrews | Penn Valley, CA 95946 |
| 441 | Ken Andrews | Spring, TX 77379 |
| 442 | Nina C Andrews | Stroudsburg, PA 18360 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 443 | Patricia Ann Andrews | Las Vegas, NV 89131 |
| 444 | Holly Louise Andria | Noblesville, IN 46060 |
| 445 | Kimberly A Andy | Summerville, SC 29483 |
| 446 | Timothy Allen Andy | Summerville, SC 29483 |
| 447 | Charles Winston Angell | madison, IN 47250 |
| 448 | Jean Angrand | Honolulu, HI 96817 |
| 449 | Alton Lee Angrum | Terry, MS 39170 |
| 450 | Litonia Roshell Angrum | Terry, MS 39170 |
| 451 | Tomarceo Montez Angrum | Terry, MS 39170 |
| 452 | Fredrick Reinhardt Ansel | tyler, TX 75707 |
| 453 | Liane Anselmo | wake forest, NC 27587 |
| 454 | Raymond Anselmo | wake forest, NC 27587 |
| 455 | Samantha Anselmo | wake forest, NC 27587 |
| 456 | Sean Anselmo | wake forest, NC 27587 |
| 457 | Fiona A Ansetta | Carson City, NV 89706 |
| 458 | Patricia Ann Anslinger | Chesterfield, MO 63017 |
| 459 | Sidney Anderson Anthony Iii | Murrells Inlet, SC 29576 |
| 460 | C Tess Anthony | Cedar Hill, TX 75104 |
| 461 | Cassandra B. Anthony | Little Rock, AR 72204 |
| 462 | Christie Diane Anthony | collierville, TN 38017 |
| 463 | Corraina Anthony | Cedar Hill, TX 75104 |
| 464 | Debra Anthony | Millbrook, AL 36054 |
| 465 | Eddie Layton Anthony | Athens, TX 75752 |
| 466 | Marla Anthony | el sobrante, CA 94803 |
| 467 | Connie Antilley | Jonesboro, AR 72401 |
| 468 | Christopher Anthony Antone | Farmington Hills, MI 48334 |
| 469 | Steven Antonsen | surprise, AZ 85374 |
| 470 | David D Anway | Grand Blanc, MI 48439 |
| 471 | Michael L. Anway | Kent, WA 98032 |
| 472 | Elizabeth S Anyaele | CLINTON, LA 70722 |
| 473 | Frank Joseph Anzalone | West Wendover, NV 89883 |
| 474 | Arthur Lee Apperson | Pawleys Island, SC 29585 |
| 475 | Ferdinand Joseph Appl III | Sugar Land, TX 77478 |
| 476 | Fred E Apple,Jr | greensboro, NC 27455 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 477 | Brenda Appleton | Port Gibson, MS 39150 |
| 478 | Kenneth Dale April | Ofallon, MO 63366 |
| 479 | Mauro Araiza | El Centro, CA 92243 |
| 480 | Miryam Arboleda | Moriches, NY 11955 |
| 481 | Lara A Arcas | Plainview, NY 11803 |
| 482 | Edwin Arce | new york, NY 10002 |
| 483 | Armando John Arceo | Merced, CA 95340 |
| 484 | Jorge Arceo | Denair, CA 95316 |
| 485 | Julia Archer-Gray | Pearl, MS 39208 |
| 486 | Deborah Ann Archer | Lancaster, CA 93535 |
| 487 | Matthew Boyde Archer | Houston, TX 77019 |
| 488 | Zane Archer | Fort Worth, TX 76147 |
| 489 | Cornell Michael Archie | Fresno, CA 93720 |
| 490 | Windsor Lee Archie | Paris, TX 75460 |
| 491 | Barbara A Ardoin | Ormond Beach, FL 32174 |
| 492 | Cherish Monique Arellano | Aurora, CO 80015 |
| 493 | Joe Argenas Sr | Pgh, PA 15209 |
| 494 | Rodolfo P Arias | South Holland, IL 60473 |
| 495 | Rodolfo Arias | Naples, FL 34105 |
| 496 | Mary Ellen Arie | Palestine, TX 75801 |
| 497 | Annette K Arizola | Cedar Hill, TX 75104 |
| 498 | Jerry Frances Armas | San Francisco, CA 94124 |
| 499 | James Robert Armbrust | Houston, TX 77006 |
| 500 | Michael William Armbruster | Fleming Island, FL 32003 |
| 501 | Julie Armenta | Los Angeles, CA 90022 |
| 502 | Randy Arms | Georgetown, TX 78628 |
| 503 | Adella Armstead | Thomasville, AL 36784 |
| 504 | Brenda J Armstead | ft.worth, TX 76134 |
| 505 | Ervin K Armstead | ft.worth, TX 76134 |
| 506 | Patrice Latonya Ann Armstead | Glenn Heights, TX 75154 |
| 507 | Candis Sue Armstrong | Corpus Christi, TX 78412 |
| 508 | Christina Armstrong | fort worth, TX 76140 |
| 509 | Colonel A Armstrong | MARSHALL, TX 75670 |
| 510 | Cynthia E Armstrong | OKLAHOMA CITY, OK 73117 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 511 | Daniel Armstrong | STILLWATER, NY 12170 |
| 512 | James Armstrong | Lee's Summit, MO 64082 |
| 513 | Kathy Lu Armstrong | Tahuya, WA 98588 |
| 514 | Kathy K Armstrong | RED OAK, TX 75154 |
| 515 | Laurie Armstrong | Woodville, TX 75979 |
| 516 | Lisa F. Armstrong | Richton Park, IL 60471 |
| 517 | Matthew David Armstrong | dayton, OH 45420 |
| 518 | Murray Allen Armstrong | Jacksonville, FL 32223 |
| 519 | Patricia Jean Armstrong | Laconia, IN 47135 |
| 520 | Cecily Lashon Arnell | Rhome, TX 76078 |
| 521 | Rex Dennis Arnette | uniontown, OH 44685 |
| 522 | Ann Marie Arnicar | San Antonio, TX 78239 |
| 523 | Alvin Arnold | Fairburn, GA 30213 |
| 524 | Brandy L Arnold | Henderson, TX 75654 |
| 525 | David Edward Arnold | Minneapolis, MN 55416 |
| 526 | Dominic Charles Arnold | Rodeo, CA 94572 |
| 527 | Kimberly Arnold | Atlanta, GA 30314 |
| 528 | Michael David Arnold | Acworth, GA 30101 |
| 529 | Ronda Arnold | Huntington, TX 75949 |
| 530 | Suzette Marie Arnold | Hawthorne, NV 89415 |
| 531 | Tatum Michelle Arnold | Powell, OH 43065 |
| 532 | Wesley Earl Arnold Jr | Aurora, IL 60506 |
| 533 | Gus Arnstrom | Gardner, IL 60424 |
| 534 | Don Jan Aronowitz | Coconut Creek, FL 33097 |
| 535 | Lucio Arredondo | austin, TX 78760 |
| 536 | Margaret A Arredondo | San Antonio, TX 78239 |
| 537 | Maria Arredondo | Donna, TX 78537 |
| 538 | Michael Moreno Arredondo | Clovis, CA 93611 |
| 539 | Lance Arrendale | Houston, TX 77082 |
| 540 | Erika M Arrington | Houston, TX 77048 |
| 541 | Lannie Marie Arrington | Houston, TX 77048 |
| 542 | Scott F Arris | southwick, MA 01077 |
| 543 | Alex Arroyo | Aurora, IL 60505 |
| 544 | Nathan Manuel Arruda | peru, NY 12972 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 545 | Selby Joseph Arsena | Los Angeles, CA 90024 |
| 546 | John Arsenault | TURNER, ME 04282 |
| 547 | John Arsenault | Charlotte, NC 28270 |
| 548 | Richard Arsenault | Kingwood, TX 77345 |
| 549 | Joseph L Arton | Blue Springs, MO 64014 |
| 550 | Shirley Ann Artymovich | akron, OH 44319 |
| 551 | David A Asbury Sr | Omaha, NE 68127 |
| 552 | Sharon W Asbury | omaha, NE 68127 |
| 553 | Tonja Asbury | Alvin, TX 77511 |
| 554 | Rick A Ascencio | Orlando, FL 32807 |
| 555 | Michael Timothy Aselton | Neptune bch, FL 32266 |
| 556 | David Leoncio Aseng | West Hempstead, NY 11552 |
| 557 | Eirik G Asgeirsson | Cross Plains, TN 37049 |
| 558 | Barbara Shirley Ash | Nesbit, MS 38651 |
| 559 | Terry Ash | Helper, UT 84526 |
| 560 | Mobolaji C Ashade | The Colony, TX 75056 |
| 561 | Nelson A Ashade | The Colony, TX 75056 |
| 562 | Toy Ann Ashburn | Stevens Point, WI 54482 |
| 563 | Lisa Christine Ashby | The Woodlands, TX 77380 |
| 564 | Lou Ann Ashby | Ely, NV 89301 |
| 565 | Karen E Ashcraft | Arkadelphia, AR 71923 |
| 566 | Marshall Kent Ashcraft | Arkadelphia, AR 71923 |
| 567 | Anne Ashcroft | Nacogdoches, TX 75963 |
| 568 | Frank Ashcroft | Nacogdoches, TX 75963 |
| 569 | Eric Ashe | Montgomery, AL 36109 |
| 570 | Billy R. Ashley | Midland, TX 79707 |
| 571 | Keviin Lee Ashley | sweet home, OR 97386 |
| 572 | Richard William Ashley | New Franklin, OH 44216 |
| 573 | Glen Edward Ashman | East Point, GA 30344 |
| 574 | June Ashworth | Eugene, OR 97402 |
| 575 | Larry Ashworth | Claude, TX 79019 |
| 576 | Monica Asimakopoulos | Willowbrook, IL 60527 |
| 577 | Gary Lee Aspin | Bowling Green, KY 42101 |
| 578 | Charles Aspinwall | derby, CT 06418 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 579 | Samuel R Aspley | St Paul, MN 55116 |
| 580 | Susan Astley | Meridian, ID 83646 |
| 581 | John Atalla | Edison, NJ 08820 |
| 582 | Danielle C Atchison | ST LOUIS, MO 63126 |
| 583 | James Donald Ater | Arlington, TX 76015 |
| 584 | Ellis R Athanas | Saint Louis, MO 63117 |
| 585 | Mary Kathryn Atherton | shepherdsville, KY 40165 |
| 586 | Marrietta Dawn Athill | Jacksonville, FL 32244 |
| 587 | Lorraine Norah Atkerson | Fort Smith, AR 72903 |
| 588 | Daniel Atkins Sr | Waggaman, LA 70094 |
| 589 | Jerry Atkins | sun city, CA 92585 |
| 590 | Michael G Atkins | Clearfield, UT 84015 |
| 591 | Neal Atkins | Austin, TX 78751 |
| 592 | Roderick Atkins | Rock Island, IL 61201 |
| 593 | Natasha Yvonne Atkinson-Kinsey | Helena, AR 72342 |
| 594 | Barbara Atkinson | whitehouse, OH 43571 |
| 595 | Donald Atkinson | whitehouse, OH 43571 |
| 596 | Duffy E Atkinson | RIVERSIDE, CA 92506 |
| 597 | Gary Lee Atkinson Sr | roseville, MI 48066 |
| 598 | Holly L Atkinson | Mount Royal, NJ 08061 |
| 599 | Janet M Atkinson | Conway, AR 72034 |
| 600 | Jenny Atkinson | bowling green, OH 43402 |
| 601 | Robert Nolan Attebery | Weiser, ID 83672 |
| 602 | Chris Attig | Dallas, TX 75243 |
| 603 | Jacqueline R Atwater | Rowlett, TX 75030 |
| 604 | Percy L Atwater | Forrest City, AR 72301 |
| 605 | Sandra R Atwater | Forrest City, AR 72336 |
| 606 | Michael S Aubrey | Louisville, KY 40216 |
| 607 | Edris Raymond Aubry Jr | Torrance, CA 90505 |
| 608 | James T Audas | Arlington, TX 76017 |
| 609 | David Audrain | Plano, TX 75075 |
| 610 | Eric Auer | Fontana, CA 92336 |
| 611 | Gayla Auerswald | Birchwood, TN 37308 |
| 612 | Jeannette August | Castro Valley, CA 94546 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 613 | Christin Heinz Augustine | san antonio, TX 78257 |
| 614 | Darylu Augustine | Las Vegas, NV 89166 |
| 615 | Alan Craig Auld | Orlando, FL 32835 |
| 616 | Joyce Jeanette Auld | Covington, GA 30014 |
| 617 | William H Auld | kenmore, NY 14217 |
| 618 | Charleston Ray Ausby | Houston, TX 77087 |
| 619 | Mary E. Austerberry | Wellington, CO 80549 |
| 620 | Valerie Marie Austin-Carter | Lenoir, NC 28645 |
| 621 | Amanda Comedy House Amanda | Dallas, TX 75226 |
| 622 | Annitha Joyce Austin | little rock, AR 72211 |
| 623 | Deborah E Austin | Friendswood, TX 77546 |
| 624 | Donna Lynn Austin | Houston, TX 77095 |
| 625 | Gaylon Wade Austin | Houston, TX 77095 |
| 626 | Jacqueline Grace Austin | Jackson, MI 49202 |
| 627 | Janice Irene Austin | Corona, CA 92880 |
| 628 | Kendon Devintellis Austin | Atlanta, GA 30308 |
| 629 | Maxine Shirley Austin | memphis, TN 38116 |
| 630 | Micheal Ray Austin | New York, NY 10002 |
| 631 | Nathaniel E Austin Jr | Jacksonville, FL 32210 |
| 632 | Rhonda Austin | Silver Spring, MD 20911 |
| 633 | Steve Lynn Austin Jr | Norwalk, IA 50211 |
| 634 | Wanda Danette Austin | Des Plaines, IL 60016 |
| 635 | Joe T Autrey | sulphur springs, TX 75482 |
| 636 | Rich Auvil | Canton, OH 44710 |
| 637 | Billie Y. Averitt | Beaumont, TX 77706 |
| 638 | Edwin Monroe Avery | APPLETON, WI 54913 |
| 639 | Jane E Avery | Branford, FL 32008 |
| 640 | Luann J Avery | South Range, WI 54874 |
| 641 | Ramona Avery | BAytown, TX 77521 |
| 642 | A'keti Avila | Sparta, GA 31087 |
| 643 | Berta Avila | San Leandro, CA 94577 |
| 644 | Herminio Avila | Sparta, GA 31087 |
| 645 | Richard Jose Avila | EL PASO, TX 79930 |
| 646 | Alma Maritza Aviles | St Robert, MO 65584 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 647 | Richard L Aviles | San Jose, CA 95116 |
| 648 | Andrew Avitua | Live Oak, TX 78233 |
| 649 | Robert Joseph Axelrad | Dublin, OH 43017 |
| 650 | Eric George Axtell | Paauilo, HI 96776 |
| 651 | Mary G Axtell | Paauilo, HI 96776 |
| 652 | Myron Axtman | maplewood, MN 55119 |
| 653 | Jacinto Lucas Ayala | Plantation, FL 33322 |
| 654 | Maria Ayala | san antonio, TX 78240 |
| 655 | Richard Ayala | Nacogdoches, TX 75963 |
| 656 | Benjamin S Ayers | Rome, GA 30161 |
| 657 | Eddie Ayers | meadowlakes, TX 78654 |
| 658 | Susan K Ayers | ROME, GA 30161 |
| 659 | William D. Ayers | Rome, GA 30161 |
| 660 | Janice R. Aylor | Cockeysville, MD 21030 |
| 661 | Robert A Aylor | Cockeysville, MD 21030 |
| 662 | Adedoyin Ayorinde | Montgomery, IL 60538 |
| 663 | Carlos G. Azekri | Canyon Country, CA 91351 |
| 664 | Malik Aziz | North Hollywood, CA 91605 |
| 665 | Johnny L Azzarelli | Alma, AR 72921 |
| 666 | Sallie R Babb | San Angelo, TX 76902 |
| 667 | Shawn Babb | bonifay, FL 32425 |
| 668 | Katherine O Babbini | Santa Rosa, CA 95401 |
| 669 | Paul Edward Babbini | Santa Rosa, CA 95401 |
| 670 | William Babbitt | Kansas City, MO 64133 |
| 671 | Catherine M Baber | mary esther, FL 32569 |
| 672 | Karen Babigian | Elk Grove, CA 95758 |
| 673 | Walter Babigian | Elk Grove, CA 95758 |
| 674 | Irena Babunovska | Joliet, IL 60435 |
| 675 | Joseph Manuel Baca | Maricopa, AZ 85139 |
| 676 | Marcos Jose Baca | portales, NM 88130 |
| 677 | Wilfred Lawrence Baca | El Paso, TX 79912 |
| 678 | George H Baccash | Estero, FL 33928 |
| 679 | Frederik Milton Bach | Racine, WI 53402 |
| 680 | Thomas A Bachmann | Annandale, NJ 08801 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 681 | Keith Allen Bachmayer | North Richland Hills, TX 76180 |
| 682 | Shannon Bachtell | Arlington, IA 50606 |
| 683 | Leroy Backman | Stone Mountain, GA 30086 |
| 684 | Theodora S Backman | ST. Mountain, GA 30086 |
| 685 | Joe Backus | Sausalito, CA 94966 |
| 686 | Troy Backus | San Rafael, CA 94912 |
| 687 | Shelley Bacon | Brandon, FL 33510 |
| 688 | Curtis Lee Bacot | Gretna, LA 70056 |
| 689 | Robert Badanes | MONTGOMERY, OH 45242 |
| 690 | Charles E Baer | pgh., PA 15209 |
| 691 | Gary L Bafus | Blue Springs, MO 64015 |
| 692 | Christina D. Bage | Dime Box, TX 77853 |
| 693 | Jessie Don Baggerly | Mission Viejo, CA 92691 |
| 694 | Lisa C Baggerly | Mission Viejo, CA 92691 |
| 695 | Lori A Baggesen | Johnston, RI 02919 |
| 696 | John H Baggett Jr | McDonough, GA 30253 |
| 697 | Craig W Bagley | MONROE, MI 48161 |
| 698 | Deborah E Bagley | Summerville, SC 29483 |
| 699 | Karen Bagwell | Phoenix, AZ 85032 |
| 700 | Thomas K Bagwell Jr | east otis, MA 01029 |
| 701 | David Alexander Baham | PALMDALE, CA 93552 |
| 702 | Peter Baiko | Round rock, TX 78681 |
| 703 | Sherry Lynn Bailey-Atkins | Waterford, MI 48327 |
| 704 | Carolyn Yvette Bailey-White | San Antonio, TX 78216 |
| 705 | Angie C Bailey | Woodstock, GA 30189 |
| 706 | Anthony Bailey | Indianapolis, IN 46218 |
| 707 | Donna Marie Bailey | New London, CT 06320 |
| 708 | Doris Stene Bailey | MILLINGTON, TN 38053 |
| 709 | Emerson B Bailey | OLIVETTE, MO 63132 |
| 710 | Everton Bailey | Boynton beach, FL 33435 |
| 711 | Freddie Lee Bailey Sr | Millington, TN 38053 |
| 712 | George Allen Bailey | Battle Creek, MI 49015 |
| 713 | George Edward Bailey | Charlotte, NC 28269 |
| 714 | Glenda Bailey | Springfield, OH 45505 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 715 | Gregory Allen Bailey | Fontana, CA 92336 |
| 716 | Harvey Curtis Bailey | edinburgh, IN 46124 |
| 717 | James Bailey | new orleans, LA 70118 |
| 718 | Jessica Lynn Bailey | Denton, TX 76205 |
| 719 | Karla Marie Bailey | Lewiston, ME 04240 |
| 720 | Kathy Bailey | Arlington, TX 76011 |
| 721 | Kendra V Bailey | Canoga Park, CA 91303 |
| 722 | Kevin Bailey | El cajon, CA 92019 |
| 723 | Lester Bailey | dallas, TX 75243 |
| 724 | Lizzie Bailey | NEW ORLEANS, LA 70185 |
| 725 | Maxine Virginia Bailey | Colma, CA 94014 |
| 726 | Robert Lewis Bailey | Richmond, TX 77406 |
| 727 | Robert Haven Bailey | Pasadena, CA 91101 |
| 728 | Rosalind M Bailey | New Orleans, LA 70174 |
| 729 | Sheila M Bailey | Lansing, KS 66043 |
| 730 | Valerie D Bailey | San Diego, CA 92154 |
| 731 | William A Bailey | PINEHURST, TX 77362 |
| 732 | William Robert Bailey | Lansing, KS 66043 |
| 733 | DonaldDon John Bailleaux | Oakley, CA 94561 |
| 734 | Manuel Bailon | horizon, TX 79928 |
| 735 | Mark R Bain | Auburn, WA 98092 |
| 736 | Steven A Bair | GOLDEN, CO 80401 |
| 737 | Betty J Baird | Island Lake, IL 60042 |
| 738 | Charles B Baird | Island Lake, IL 60042 |
| 739 | Duane Baird | Fredonia, AZ 86022 |
| 740 | Julia Baird | Ofallon, IL 62269 |
| 741 | Shannon H Baird | Fredonia, AZ 86022 |
| 742 | Angela Baisler | Hoffman Estates, IL 60169 |
| 743 | Scott Baiter | Park Forest, IL 60466 |
| 744 | Robert M Baitinger | drexel hill, PA 19026 |
| 745 | Doris Baker Harris | Houston, TX 77050 |
| 746 | Bradley Timothy Baker Sr | Vista, CA 92081 |
| 747 | Carl Dwaine Baker | Charlotte, NC 28226 |
| 748 | Cheryl Renee Baker | Auburn, WA 98002 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 749 | Christina Baker | Bangs, TX 76823 |
| 750 | Dana L Baker | Rome, GA 30165 |
| 751 | Debra Lynn Baker | Sacramento, CA 95833 |
| 752 | Delrina Baker | Smyrna, DE 19977 |
| 753 | Edna Delores Baker | Toney, AL 35773 |
| 754 | Greer Garth Baker | jefferson city, MO 65109 |
| 755 | Henry Edward Baker Jr | Lexington, KY 40505 |
| 756 | James Venson Baker | Clanton, AL 35045 |
| 757 | Jeffrey Baker | Bangs, TX 76823 |
| 758 | Jeremy Baker | Arley, AL 35541 |
| 759 | Jerry Ricky Baker | Houston, TX 77006 |
| 760 | Joe Lincoln Baker Jr | Toney, AL 35773 |
| 761 | John J Baker | Highland Village, TX 75077 |
| 762 | John Baker | Belen, NM 87002 |
| 763 | John Baker | Houston, TX 77088 |
| 764 | Juanita Coan Baker | Tallassee, AL 36078 |
| 765 | Karradiene Baker | Tallahassee, FL 32304 |
| 766 | Kenneth Allen Baker | Sedgwick, KS 67135 |
| 767 | Larry Baker | Bristol, TN 37620 |
| 768 | Mark Allen Baker | Bellville, OH 44813 |
| 769 | Mary Elizabeth Baker | Temecula, CA 92591 |
| 770 | Megan Kathleen Baker | Mesquite, TX 75150 |
| 771 | Melanie Lashanne Baker | Tallassee, AL 36078 |
| 772 | Millicent Carman Baker | Clanton, AL 35045 |
| 773 | Percy Baker | huntsville, AL 35810 |
| 774 | Randall Lee Baker | Troy, MI 48098 |
| 775 | Raymond William Baker | madison, WI 53713 |
| 776 | Richard Baker | Tallahassee, FL 32304 |
| 777 | Richard E. Baker | Tallassee, AL 36078 |
| 778 | Robert R Baker | Hamilton, GA 31811 |
| 779 | Robert W Baker Sr | Klamath Falls, OR 97601 |
| 780 | Roderick Antonio Baker | Troy, AL 36081 |
| 781 | Ronald D. Baker Sr | Stamford,, TX 79553 |
| 782 | Sonya Baker | Jacksonville, TX 75766 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 783 | Sylvia Donna Baker | Chicago, IL 60624 |
| 784 | Terry E Baker | Monroe, GA 30655 |
| 785 | Thomas R Baker | SYLMAR, CA 91342 |
| 786 | Tommie Dean Baker | tomball, TX 77375 |
| 787 | Toni M. Baker | N.l.r., AR 72117 |
| 788 | Vane Baker | Summerville, SC 29485 |
| 789 | William Baker | Jackson, MI 49203 |
| 790 | William E. Baker | Santee, CA 92071 |
| 791 | William Edward Baker Jr | Cypress, TX 77429 |
| 792 | Walter John Bakes | Grand Rapids, MI 49508 |
| 793 | Barclay W Bakkum | Aurora, IL 60502 |
| 794 | John A. Balazs | Lawrenceville, GA 30043 |
| 795 | David Balcer | San Antonio, TX 78260 |
| 796 | Armida Balderas | Penitas, TX 78576 |
| 797 | Belinda Balderrama | Sebastian, TX 78594 |
| 798 | Suzanne Denise Balderrama | Sebastian, TX 78594 |
| 799 | Thomas Baldonado | San Pedro, CA 90731 |
| 800 | Carolynn Gail Baldridge | Arlington, TX 76014 |
| 801 | Johnny Ray Baldridge | Arlington, TX 76014 |
| 802 | Cheryl J Baldwin | Houston, TX 77064 |
| 803 | Nicholas Scott Baldwin | Newton, NC 28658 |
| 804 | Robert Baldwin | Tifton, GA 31794 |
| 805 | Stephanie Monique Baldwin | Chicago, IL 60680 |
| 806 | Tori Lynn Baldwin | Eugene, OR 97404 |
| 807 | Tracey Baldwin | levittown, PA 19057 |
| 808 | John F Balestracci Jr | maryville, TN 37801 |
| 809 | Sheron Balfour | New york, NY 10002 |
| 810 | William Edward Balin | Ellwood City, PA 16117 |
| 811 | Andrew Balint | Diamond Springs, CA 95619 |
| 812 | David William Balint | Belleville, IL 62221 |
| 813 | Robert J Balint | Ewing, NJ 08638 |
| 814 | Jesse Robert Balis | Anaheim, CA 92802 |
| 815 | Jackie Elaine Ball | Midway, OH 45341 |
| 816 | Jason Matthew Ball | Wixom, MI 48393 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 817 | Jesse Ball | The Woodlands, TX 77380 |
| 818 | Kyle Leonard Ball | Medway, OH 45341 |
| 819 | Patric Ball | manchester, NH 03104 |
| 820 | Tamara Ball | Sa Diego, CA 92105 |
| 821 | Brian Ballard | lexington, KY 40509 |
| 822 | Cathy W Ballard | saltillo, MS 38866 |
| 823 | Frances Renee Ballard | Texas City, TX 77590 |
| 824 | Jason W Ballard | Naples, FL 34101 |
| 825 | Rahsaan Jamal Ballard | Birmingham, AL 35206 |
| 826 | Charles Ballentine | Friendswood, TX 77546 |
| 827 | James Paul Ballesteros | tucson, AZ 85747 |
| 828 | William A Ballog | henderson, NV 89074 |
| 829 | Robert A Ballok | Coventry, CT 06238 |
| 830 | Vera A Balog | Houston, TX 77096 |
| 831 | Armondo Dominic Balotti | Jacksonville, NC 28540 |
| 832 | Kire Balovski | Merrillville, IN 46411 |
| 833 | Cornelia Balsam-Van Mourik | Oak Park, MI 48237 |
| 834 | Judith Joy Balzano | BRAZIL, IN 47834 |
| 835 | Robert Charles Bambace | Maryville, TN 37801 |
| 836 | Pamela Bane | Romney, WV 26757 |
| 837 | Sherri Banford | YUBA CITY, CA 95993 |
| 838 | Gary L. Banister | Gaylesville, AL 35973 |
| 839 | Vicki Sue Bank | bothell, WA 98012 |
| 840 | Christopher Wade Bankhead | Sumter, SC 29154 |
| 841 | Rhonda Kaye Bankhead | baytown, TX 77521 |
| 842 | Bertha L Banks | houston, MS 38851 |
| 843 | Demetrius B Banks | Stone Mountain, GA 30088 |
| 844 | Denise Aletha Banks | Grand Rapids, MI 49507 |
| 845 | Gregory Banks Sr | North Chesterfield, VA 23234 |
| 846 | Latina Monique Banks | Talladega, AL 35160 |
| 847 | Pamela Banks | Broadview, IL 60155 |
| 848 | Patsy M Banks | Chicago, IL 60615 |
| 849 | Sally Banks | Chicago, IL 60621 |
| 850 | Terald Banks | Talladega, AL 35160 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 851 | Thomas Michael Banks | Tampa, FL 33603 |
| 852 | Mark Alan Bankus Sr | Portland, MI 48875 |
| 853 | Jamie Bannerman | North Hollywood, CA 91601 |
| 854 | Kathy Bannon | Vail, AZ 85641 |
| 855 | Mark Banton | Cleburne, TX 76033 |
| 856 | Ronald Bantz | BLOOMINGDALE, IL 60108 |
| 857 | John Anthony Banuat | Brookings, OR 97415 |
| 858 | Paula Beth Banycky | Clarkston, MI 48348 |
| 859 | David Baptista | KELLER, TX 76248 |
| 860 | Lisa Marie Barabino | Waggaman, LA 70094 |
| 861 | John Everett Barajas | Milwaukee, WI 53207 |
| 862 | Thomas Barandas | Sacramento, CA 95833 |
| 863 | Eric Baranowsky | tempe, AZ 85282 |
| 864 | Patrick A Baratta | Boca Raton, FL 33487 |
| 865 | Juliann Denise Barbato | Little Egg Harbor, NJ 08087 |
| 866 | Carlton Randolph Barber | Columbia, MD 21045 |
| 867 | Donald Eugene Barber Jr | Danbury, CT 06811 |
| 868 | Jeffry Scott Barber | Las Vegas, NV 89110 |
| 869 | Jonathan B Barber | Clinton, MO 64735 |
| 870 | Judith Barber | OXFORD, AL 36203 |
| 871 | Justin H Barber | Hanford, CA 93230 |
| 872 | Kenneth Barber | oxford, AL 36203 |
| 873 | Teresa Gay Barber | Sacramento, CA 95815 |
| 874 | Cory Lynn Barbier | New Orleans, LA 70131 |
| 875 | Stanley D Barbour | ladson, SC 29456 |
| 876 | Teresa Barchuk | Frisco, TX 75033 |
| 877 | Luanne Barcikowski | Clear Creek, IN 47426 |
| 878 | Mark Barcikowski | Clear Creek, IN 47426 |
| 879 | Mark Nevin Barclay | Gassville, AR 72635 |
| 880 | James Fern Bard Jr | Westminster, MD 21157 |
| 881 | John James Bardbury | Woodhaven, MI 48183 |
| 882 | Denise Avis Barden | indianapolis, IN 46256 |
| 883 | Wanda F Barefoot | Roxboro, NC 27573 |
| 884 | Robert Barfield | philadelphia, MS 39350 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 885 | Latonia Barganier | Grove Hill, AL 36451 |
| 886 | Melanie East Barger | Decatur, TX 76234 |
| 887 | Patrick Barger | Jacksonville, FL 32225 |
| 888 | Lisa Barham | Gulfport, MS 39507 |
| 889 | Casey S Barka | Houston, TX 77020 |
| 890 | Bryan Barker | athens, TX 75751 |
| 891 | Eugene Barker | Athens, TX 75751 |
| 892 | Jacquelain Barker | Athens, TX 75751 |
| 893 | James E Barker | Bruceville, TX 76630 |
| 894 | James Calvin Barker | Mililani, HI 96789 |
| 895 | Jeremy Lane Barker | Grand Saline, TX 75140 |
| 896 | Kenneth Wayne Barker | wellington, KS 67152 |
| 897 | Richard D Barker | KEARNS, UT 84118 |
| 898 | Sandra Barker | Mililani, HI 96789 |
| 899 | Stephen Charles Barker | olympia, WA 98512 |
| 900 | Valijean D Barker | Canton, OH 44707 |
| 901 | Nicholas Alexander Barkley- | San Antonio, TX 78240 |
| 902 | Ebony Nicole Barkley | San Antonio, TX 78240 |
| 903 | Dallas Barkman | goshen, IN 46526 |
| 904 | Melvin Barksdale | Pineville, LA 71360 |
| 905 | Deanne Barley | fountain city, IN 47341 |
| 906 | Martin E Barley | fountain city, IN 47341 |
| 907 | Camela Simone Barlow | Kennard, TX 75847 |
| 908 | Celia Maria Barlow | Cumming, GA 30041 |
| 909 | Heidi L Barlow | Clearfield, UT 84015 |
| 910 | Jennifer Barlow | Vancouver, WA 98683 |
| 911 | Ralph Christopher Barlow | Eaton, OH 45320 |
| 912 | Steve Barna | Akron, OH 44312 |
| 913 | Alfreda Darice Barnes-Pittman | McKinney, TX 75071 |
| 914 | Barbara Barnes | CHICAGO, IL 60639 |
| 915 | Celeste Marie Barnes | Brandon, FL 33511 |
| 916 | Celestine Barnes | Augusta, GA 30904 |
| 917 | Christopher J Barnes | Saint Albans, NY 11412 |
| 918 | Clarence Barnes | Hermanville, MS 39086 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 919 | Claude Barnes | Riverview, FL 33578 |
| 920 | Deanna Michelle Barnes | mount vernon, KY 40456 |
| 921 | Donald Anthony Barnes Jr | Philadelphia, PA 19131 |
| 922 | Gwendolyn Barnes | Hermanville, MS 39086 |
| 923 | Janice Marie Barnes | vicksburg, MS 39183 |
| 924 | Jerquilla Barnes | La Mesa, CA 91941 |
| 925 | Lakeshia Barnes | Hermanville, MS 39086 |
| 926 | Latashia Barnes | Hermanville, MS 39086 |
| 927 | Lula Barnes | Hermanville, MS 39086 |
| 928 | Luther Ray Barnes | Stone Mountain, GA 30088 |
| 929 | Mary D. Barnes | HERMANVILLE, MS 39086 |
| 930 | Melvernor W Barnes | Moreno Valley, CA 92553 |
| 931 | Minnie Lynnette Barnes | Tishomingo, OK 73460 |
| 932 | Regina Potter Barnes | rocky mount, VA 24151 |
| 933 | Roy Barnes | Cheyenne, WY 82007 |
| 934 | Roy J Barnes | Birmingham, AL 35215 |
| 935 | Sonya Patresce Barnes | cincinnati, OH 45251 |
| 936 | Theodis Lasalle Barnes Sr | Mesquite, TX 75150 |
| 937 | Victoria Landel Barnes | Milton, GA 30004 |
| 938 | Warren Barnes | indianapolis, IN 46236 |
| 939 | William Paul Barnes | Denham Springs, LA 70726 |
| 940 | Caroline Regina Barnett | Greenville, MS 38701 |
| 941 | Christina Diane Barnett | elyria, OH 44035 |
| 942 | Dora Barnett | San Antonio, TX 78201 |
| 943 | Jeff A Barnett | little rock, AR 72205 |
| 944 | John Dale Barnett | Saint Charles, MO 63303 |
| 945 | Lisa Barnett | Springdale, AR 72762 |
| 946 | Richard Lynn Barnett | Weatherford, TX 76087 |
| 947 | Robert A Barnett | howard, OH 43028 |
| 948 | Robert Mark Barnett | Wayland, MI 49348 |
| 949 | Brandon Barnette | WILLIAMSTON, NC 27892 |
| 950 | Robert Louis Barnette Jr | riverdale, GA 30296 |
| 951 | Jonelle Barney | La Verkin, UT 84745 |
| 952 | Regina Lee Barnhart | Montgomery, AL 36116 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 953 | William Owen Barnhart | Fenton, MI 48430 |
| 954 | Jay K Barnidge | pearl, MS 39208 |
| 955 | Phillip Earl Barnoski | Claremore, OK 74019 |
| 956 | Francis Barnwell | Danville, VA 24540 |
| 957 | Andrew Gareth Barr | Allen, TX 75002 |
| 958 | Charlotte M Barr | UNIVERSAL CITY, TX 78148 |
| 959 | Stacey Keeling Barr | Allen, TX 75002 |
| 960 | Vickie J Barr | Tekamah, NE 68061 |
| 961 | Dana Fleetman Barraclough | Laguna Woods, CA 92637 |
| 962 | Sergio A. Barrantes | Brooklyn, NY 11229 |
| 963 | Kenneth J Barratt | Vancouver, WA 98664 |
| 964 | Joseph Alfred Barreras | Olympia, WA 98513 |
| 965 | Deborah S Barrett-Smith | Gilford, NH 03249 |
| 966 | Alvin Barrett | Florissant, MO 63033 |
| 967 | David Bradley Barrett | Robinson, TX 76706 |
| 968 | David Andrew Barrett | BENBROOK, TX 76126 |
| 969 | Luv Lee Barrett | Spokane, WA 99205 |
| 970 | James Barrington | las vegas, NV 89141 |
| 971 | Lance Duford Barrington | Groton, CT 06340 |
| 972 | Stephen C Barrington | Colorado Springs, CO 80915 |
| 973 | Juliet Christine Barron | Springfield, MO 65804 |
| 974 | Glenn Theodore Barrows | valley springs, CA 95252 |
| 975 | Daniel Barry | Marshalltown, IA 50158 |
| 976 | Geoffrey T Barry | Hollister, CA 95023 |
| 977 | Theresa Ann Bart | Riverside, CA 92503 |
| 978 | Howard Bartee Jr | Canton, MS 39046 |
| 979 | James Frederick Bartelt | San Antonio, TX 78212 |
| 980 | Gregory Barth | Palm Beach Gardens, FL 33418 |
| 981 | Rodolfo M Barthelemy | Columbia, SC 29212 |
| 982 | Melissa F Barthold | Brandon, MS 39047 |
| 983 | Thelma Tanya Bartholomew | Douglas, AK 99824 |
| 984 | Barbara Jo Bartick | Pensacola, FL 32514 |
| 985 | James Joseph Bartick | Pensacola, FL 32514 |
| 986 | Greg Bartles | Lillington, NC 27546 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 987 | Tammy Bartles | Lillington, NC 27546 |
| 988 | Kim Bartlett | huntsville, AL 35810 |
| 989 | Arthur David Bartley | branford, CT 06405 |
| 990 | Benjamin Barton | Spokane, WA 99205 |
| 991 | James Kelly Barton | Georgetown, KY 40324 |
| 992 | Jane Barton | Sanford, FL 32773 |
| 993 | Lloyd Vance Barton | Forney, TX 75126 |
| 994 | Luise Eleanor Barton | Canon City, CO 81212 |
| 995 | Ronald E Barton | Concord, NC 28026 |
| 996 | Scott Marvin Barton | Huntsville, AR 72740 |
| 997 | Stacee Dawn Barton | Goshen, IN 46528 |
| 998 | Stephen Dale Barton | Black Eagle, MT 59414 |
| 999 | Myrtle M. Bartosh | Pasadena, TX 77503 |
| 1000 | Paul Joseph Bartoszek | Murfreesboro, TN 37128 |
| 1001 | Somer Barzilay | Spokane, WA 99204 |
| 1002 | Barbara Bascom | Everett, WA 98208 |
| 1003 | John J Basden-Nocito | Lemitar, NM 87823 |
| 1004 | Anthony R. Baselice | Las Vegas, NV 89125 |
| 1005 | Marion Sylvester Basford III | Jarvisburg, NC 27947 |
| 1006 | Joseph W Basilici | Minneapolis, MN 55412 |
| 1007 | Rochelle Marie Basilici | Minneapolis, MN 55412 |
| 1008 | James E Basinger | Bentonville, AR 72712 |
| 1009 | Sherry Nell Baskin | Fort Worth, TX 76108 |
| 1010 | Elisabeth Ellen Basore | Roseville, CA 95661 |
| 1011 | Alma R Bass | Birmingham, AL 35222 |
| 1012 | Betty L. Bass | Elizabethton, TN 37643 |
| 1013 | Quartinella Bass | Atlanta, GA 30311 |
| 1014 | Sylvia J Bass | Tallahassee, FL 32309 |
| 1015 | Catherine Bassar | charlotte, MI 48813 |
| 1016 | Robert H Bassman | Clive, IA 50325 |
| 1017 | Perla Karina Batalla | THORNTON, CO 80229 |
| 1018 | Raymond Batchelor | San Jose, CA 95123 |
| 1019 | Ronald Batdorf Sr | Monroeville, NJ 08343 |
| 1020 | Miriam A Bates-Lewis | Cleveland, OH 44120 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1021 | Barbara J Bates | BALTIMORE, MD 21207 |
| 1022 | Frank Bates Jr | Centreville, AL 35042 |
| 1023 | Harold F Bates | Gladstone, MO 64118 |
| 1024 | Linda Bates | Jacksonville, FL 32205 |
| 1025 | Lindsey Bates | Bartlett, IL 60103 |
| 1026 | Marcie Bates | Letohatchee, AL 36047 |
| 1027 | Phillip Kevin Bates | lakeland, FL 33810 |
| 1028 | Sharon Jeanine Bates | Centreville, AL 35042 |
| 1029 | Walter Bates | Tehachapi, CA 93561 |
| 1030 | Barbara Bathe | Saint Louis, MO 63146 |
| 1031 | Akisha Batiste | Thibodaux, LA 70301 |
| 1032 | Byron Karl Batiste | LAS VEGAS, NV 89115 |
| 1033 | Patricia Ann Batiste | Beaumont, TX 77707 |
| 1034 | Palmer Batson | Woodson Terrace, MO 63134 |
| 1035 | Dawna Lynn Batt | Missoula, MT 59803 |
| 1036 | Charles A Battaglia | uvalde, TX 78801 |
| 1037 | James Joseph Battaglieri | Carmel, CA 93922 |
| 1038 | Candace Jane Battenhausen | gulport, MS 39501 |
| 1039 | Ray Earl Batterson | Springfield, MO 65802 |
| 1040 | Jearyl D Battle | Homewood, IL 60430 |
| 1041 | Teresa Battle | Stockton, CA 95206 |
| 1042 | Virgial Battle | Stockton, CA 95206 |
| 1043 | Chris A Batts | Red Oak, TX 75154 |
| 1044 | John C Batts | Red Oak, TX 75154 |
| 1045 | Valerie T Batts | Randallstown, MD 21133 |
| 1046 | Walter-Christepher Batts | southfield, MI 48034 |
| 1047 | Michael Batutis | Orange, MA 01364 |
| 1048 | Wanda Faye Batz | Arab, AL 35016 |
| 1049 | Randall Baudek | shorewood, IL 60404 |
| 1050 | Gabriel Lee Bauer | Kent, WA 98031 |
| 1051 | Paul Michael Bauer | manorville, NY 11949 |
| 1052 | Valerie A Bauer | Austin, TX 78745 |
| 1053 | William Francis Bauer | Aberdeen, MD 21001 |
| 1054 | William Thomas Bauer | LOUISVILLE, KY 40272 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1055 | William D Bauers | Winder, GA 30680 |
| 1056 | David Lee Baugh | Griffin, GA 30223 |
| 1057 | Douglas Richard Baugh | Grand Junction, CO 81506 |
| 1058 | Karen Sue Baugher | Winston-Salem, NC 27101 |
| 1059 | Michael Edward Baugus | mount juliet, TN 37122 |
| 1060 | James R Baum | Savoy, IL 61874 |
| 1061 | Clifford F Bauman | Las Vegas, NV 89178 |
| 1062 | Tina Marie Baumeister | Lilburn, GA 30047 |
| 1063 | Brian Baumgardner | mayfield hts., OH 44124 |
| 1064 | Kenneth Ervin Baumruck | HANOVER PARK, IL 60133 |
| 1065 | George Keith Bauslaugh | Miami Beach, FL 33140 |
| 1066 | Constance Lee Bautch | waite park, MN 56387 |
| 1067 | Francis Peter Bautch | pharr, TX 78577 |
| 1068 | Roger Frank Bautch | WAITE PARK, MN 56387 |
| 1069 | Vicki Joann Bautch | Pharr, TX 78577 |
| 1070 | Terilyn Nina Bautista | Eureka, CA 95502 |
| 1071 | Richard Bavota | odessa, FL 33556 |
| 1072 | Debra Lynn Bawkin | Conroe, TX 77384 |
| 1073 | Barbara A Baxley | Weymouth, MA 02188 |
| 1074 | Bob Allan Baxter | Fresno,, CA 93730 |
| 1075 | Cherry A Baxter | Tyler, TX 75702 |
| 1076 | Ruth Ann Baxter | Jackson, TN 38305 |
| 1077 | Carl E Bay | Union, MO 63084 |
| 1078 | Robert Kitchel Bayless | austin, TX 78748 |
| 1079 | Ronnie Wayne Baylor | Austin, TX 78703 |
| 1080 | Wanda Parks Baylor | Greenwood, SC 29649 |
| 1081 | Melvin E Bayne | Bridgeville, PA 15017 |
| 1082 | Virginia M Bayne | Bridgeville, PA 15017 |
| 1083 | Deborah Louise Baynham | CHARLOTTE, TN 37036 |
| 1084 | Luis A Bayron | royal palm beach, FL 33411 |
| 1085 | Shannon L Bayron | royal palm beach, FL 33411 |
| 1086 | Stacie M Bays | Spokane Valley, WA 99016 |
| 1087 | Yolanda Marie Bayuh | Oakland, CA 94609 |
| 1088 | Daniel Lee Bayus | Brookfield, OH 44403 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1089 | Helen Louise Bayus | Brookfield, OH 44403 |
| 1090 | Lisa D Bayus | WESTLAKE, OH 44145 |
| 1091 | Cam D Bazile | houston, TX 77084 |
| 1092 | Danforth Beal Jr | Seattle, WA 98116 |
| 1093 | Janesa Beal | Dallas, TX 75230 |
| 1094 | Jeffrey Matthew Beal | Grand Prairie, TX 75050 |
| 1095 | John Douglas Beal | uniontown, PA 15401 |
| 1096 | Micheal Gene Bealer | Houston, TX 77074 |
| 1097 | Kent Beals | Englewood, CO 80111 |
| 1098 | Thomas R.d. Beals Sr | Corona, CA 92883 |
| 1099 | Gregory S Beam | Rutherfordton, NC 28139 |
| 1100 | Richard D Beamer | Salt Lake City, UT 84103 |
| 1101 | Robert W Bean Jr | Aiken, SC 29803 |
| 1102 | Shawn Bean | Dripping Springs, TX 78620 |
| 1103 | Lloyd Douglas Bear | Blue Springs, MO 64015 |
| 1104 | Denise Jenell Beard | Nashville, TN 37214 |
| 1105 | Eva Jeanette Beard | STILLMORE, GA 30464 |
| 1106 | Steven Howard Beard | placentia, CA 92870 |
| 1107 | Tasha Larae Beard | Playa vista, CA 90094 |
| 1108 | Priscilla Ann Bearden | New Hope, AL 35760 |
| 1109 | Linda D Beardsley | Holts Summit, MO 65043 |
| 1110 | Charles Harold Bearedn Jr | Garland, TX 75040 |
| 1111 | Donna Sue Beasley | El Paso, TX 79904 |
| 1112 | Everett Beasley III | Fresno, CA 93720 |
| 1113 | Lisa Beasley | Fresno, CA 93720 |
| 1114 | Mark Anthony Beasley | San Francisco, CA 94124 |
| 1115 | Shelton Beasley III | Columbus, OH 43224 |
| 1116 | Timothyt Terill Beasley | Camden, AL 36726 |
| 1117 | David Walter Beason | Arley, AL 35541 |
| 1118 | David Beatty | Lake Oswego, OR 97035 |
| 1119 | Donna Katherine Beatty | Weatherford, TX 76085 |
| 1120 | Lynda Sue Beatty | Corpus Christi, TX 78413 |
| 1121 | Susan Beaty-Nielsen | New London, IA 52645 |
| 1122 | Michael Charles Edward | SCOTTSDALE, AZ 85252 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1123 | Wanda Y Beauford | Jacksonville, FL 32246 |
| 1124 | Connie M Beaulieu | Strafford, NH 03884 |
| 1125 | Jason Joseph Beaulieu | hartford, CT 06106 |
| 1126 | Michael Allen Beaumont | Adkins, TX 78101 |
| 1127 | Deneé Rose Beauregard | Wichita, KS 67212 |
| 1128 | Danny Ray Beaver | Newark, DE 19711 |
| 1129 | Julia Christine Beaver | Lubbock, TX 79423 |
| 1130 | Walter J Beaver | Denver, CO 80123 |
| 1131 | Antwaun Tremayne Beavers Sr | Bakersfield, CA 93313 |
| 1132 | Ronald Albert Bechtholdt | CHEYENNE, WY 82009 |
| 1133 | Chad Allen Bechtold | Allen, TX 75002 |
| 1134 | Ann Beck | Poplarville, MS 39470 |
| 1135 | Cynthia Lee Beck | Littleton, CO 80121 |
| 1136 | Debra Beck | Tualatin, OR 97062 |
| 1137 | Dennis Albert Beck | Etters, PA 17319 |
| 1138 | Larry Allen Beck | jackson, MO 63755 |
| 1139 | Brian Kenneth Becker | San Antonio, TX 78257 |
| 1140 | Doneil Becker | San bernardino, CA 92404 |
| 1141 | Duane Ray Becker | Edmond, OK 73034 |
| 1142 | John Becker | fort lauderdale, FL 33312 |
| 1143 | Lynus Francis Becker | Kansas City, MO 64117 |
| 1144 | Rachel R Becker | North Ogden, UT 84414 |
| 1145 | Robert Becker | Crown Point, IN 46307 |
| 1146 | Sharma Lynn Becker | farmington, MO 63640 |
| 1147 | Stephen P Becker | Columbia, IL 62236 |
| 1148 | Thomas Paul Becker | Buchanan, MI 49107 |
| 1149 | Thomas Beckford | Elmont, NY 11003 |
| 1150 | Gerald Wayne Beckham | laurel hill, FL 32567 |
| 1151 | Jonathon F Beckinger | biggsville, IL 61418 |
| 1152 | Jerilyn Beckley | Atlanta, GA 30312 |
| 1153 | Carrie Marie Beckman | Colorado Springs, CO 80920 |
| 1154 | Charlotte Ann Beckman | Hebron, IN 46341 |
| 1155 | Jeremy Milton Beckman | Colorado Springs, CO 80920 |
| 1156 | Nettie Beckman | Los Banos, CA 93635 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1157 | Gayle L Beckmann | bridgeton, MO 63044 |
| 1158 | Patricia A. Beckwith | Hampton, AV 23666 |
| 1159 | Janet M Becraft | Salem, VA 24153 |
| 1160 | William W Beculheimer | Franklin, OH 45005 |
| 1161 | John William Becvar | Houston, TX 77057 |
| 1162 | Brandy Kay Beddingfield | Gilmer, TX 75645 |
| 1163 | Glenn Wesley Bedell | Deming, NM 88030 |
| 1164 | April B Bedgood | Delhi, LA 71232 |
| 1165 | Clifford Daniel Bedgood | McKinney, TX 75070 |
| 1166 | Leah L Bedgood | McKinney, TX 75070 |
| 1167 | Rory Allen Bedgood | gadsden, AL 35903 |
| 1168 | Joanne M Bednarck | McAlester, OK 74501 |
| 1169 | John Bednarczyk | Ransomville, NY 14131 |
| 1170 | William David Bedor | ATLANTA, GA 30329 |
| 1171 | David Beech | Simi Valley, CA 93065 |
| 1172 | Thomas Beemer | Rowlett, TX 75089 |
| 1173 | Joseph M Beffer | San Antonio, TX 78239 |
| 1174 | Howard L Begay | Indian Wells, AZ 86031 |
| 1175 | Troy James Behanna | Pasadena, TX 77505 |
| 1176 | David ~~~ Bejarano | Milton, WA 98354 |
| 1177 | Linda Jean Bejarano | Milton, WA 98354 |
| 1178 | Alfred Jeffrey Belanger | Port Richey, FL 34668 |
| 1179 | James Thomas Belanger | Sauk Rapids, MN 56379 |
| 1180 | Dennis Wayne Belcher | N Easton, MA 02356 |
| 1181 | Pamela M Belcher | N Easton, MA 02356 |
| 1182 | William Beldham | Cheswick, PA 15024 |
| 1183 | Linda Beldin-Korter | Vancouver, WA 98683 |
| 1184 | Vincent S Belew | Carrollton, GA 30116 |
| 1185 | Mark W. Belius | Yukon, OK 73099 |
| 1186 | Melvin D Belk | Beach City, TX 77523 |
| 1187 | Alfred C Bell | Greenville, MS 38701 |
| 1188 | April Bell | Maumee, OH 43537 |
| 1189 | Brenda L Bell | Dallas, TX 75238 |
| 1190 | David W Bell | Dallas, TX 75208 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1191 | David S Bell II | SAN DIMAS CA 91773, CA 91773 |
| 1192 | Dennis Bell | Axis, AL 36505 |
| 1193 | Diane M. Bell | Las Vegas, NV 89103 |
| 1194 | Donna Bell | Bronx, NY 10453 |
| 1195 | Jennifer Faye Bell | RED Oak, TX 75154 |
| 1196 | Johnathon M Bell | Joliet, IL 60435 |
| 1197 | Kashawnda Takesha Bell | palmetto, FL 34221 |
| 1198 | Kevin David Bell | Westminster, MD 21157 |
| 1199 | Kimberly Marie Bell | Grand Prairie, TX 75051 |
| 1200 | Lisa S Bell | Red Oak, TX 75154 |
| 1201 | Mahisha Bell | Inglewood, CA 90302 |
| 1202 | Mary A Bell | Matteson, IL 60443 |
| 1203 | Meliba Bell | Los Angeles, CA 90034 |
| 1204 | Michael Alan Bell | Spring, TX 77373 |
| 1205 | Ofay Bell | Desoto, TX 75115 |
| 1206 | Ollie Mae Bell | Greenville, MS 38701 |
| 1207 | Robert Kent Bell | FORT WORTH, TX 76108 |
| 1208 | Robert P Bell | Wexford, PA 15090 |
| 1209 | Robert Eugene Bell | king, WI 54946 |
| 1210 | Robin Bell | MADISON, MS 39110 |
| 1211 | Ronald Lee Bell | Petersburg, VA 23805 |
| 1212 | Stacey L Bell | Riverview, FL 33579 |
| 1213 | Stanley Bell | chicago, IL 60649 |
| 1214 | Mary T Bellard | Daisetta, TX 77533 |
| 1215 | Jerre A Bellerue | Tucson, AZ 85719 |
| 1216 | Dana Belletete | Lochmere, NH 03252 |
| 1217 | Laverne Marie Belligio | Tinley Park, IL 60477 |
| 1218 | Todd D Bellinger | Franklin, TN 37064 |
| 1219 | George R Bello | Morristown, NJ 07960 |
| 1220 | Sharon B Bello | Morristown, NJ 07960 |
| 1221 | Charles David Belous | San Antonio, TX 78233 |
| 1222 | Eric Belove | East Brunswick, NJ 08816 |
| 1223 | Howard Paul Belt | marion, OH 43302 |
| 1224 | Jennifer Belter | Longview, WA 98632 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1225 | Alan Belton | San Antonio, TX 78259 |
| 1226 | Charles Belton | Live Oak, FL 32060 |
| 1227 | Crystal Belton | Columbia, SC 29210 |
| 1228 | Daphne Belton | San Antonio, TX 78259 |
| 1229 | Benjamin Beltran | Sacramento, CA 95826 |
| 1230 | Elizabeth Beltran | Orangevale, CA 95662 |
| 1231 | Jerrell Lee Belvin | compton, CA 90220 |
| 1232 | Joseph Belzer | Washington, DC 20017 |
| 1233 | Robert Ben-Eliyahu | jupiter, FL 33458 |
| 1234 | Martin J Benavides Sr | aransas pass, TX 78336 |
| 1235 | Richard A. Benbow | Menifee, CA 92586 |
| 1236 | Jeannie Marie Benck | Evergreen, CO 80439 |
| 1237 | Mark C Bender | York, PA 17404 |
| 1238 | Penafrancia F Bendorovicz | PHOENIX, AZ 85042 |
| 1239 | Renato Bendorovicz | Phoenix, AZ 85042 |
| 1240 | Ronald W Benedict | camptonhills, IL 60175 |
| 1241 | Donna Lee Benedix | Everett, WA 98203 |
| 1242 | Karla Benefiel | north charleston, SC 29406 |
| 1243 | Larry Benefiet | Billings, MT 59101 |
| 1244 | Glenda Sue Benfield | Rabun Gap, GA 30568 |
| 1245 | William Daniel Benfield | China Grove, NC 28023 |
| 1246 | Barbara Joyce Benjamin | Somerset, NJ 08873 |
| 1247 | Berris Benjamin | Phoenix, AZ 85041 |
| 1248 | Daniel A Benjamin | Lompoc, CA 93436 |
| 1249 | Kurt Eric Benjamin | arlington, VA 22207 |
| 1250 | Shawn Benjamin | draper, UT 84020 |
| 1251 | Steven Benjamin | Mount Laurel, NJ 08054 |
| 1252 | Stephen Richard Benn | Merritt Island, FL 32954 |
| 1253 | Victoria Ann Benn | Dover, NH 03820 |
| 1254 | Amy L Bennett | Morrison, CO 80465 |
| 1255 | Bernard T. Bennett | Columbia, SC 29209 |
| 1256 | Brant Ray Bennett | Crandall, TX 75114 |
| 1257 | Brian Ross Bennett | Kingsport, TN 37663 |
| 1258 | Clyde Bennett | Austin, TX 78746 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1259 | Dale Cayne Bennett | Mayer, AZ 86333 |
| 1260 | David Paul Bennett | Vacaville, CA 95687 |
| 1261 | Dianne E Bennett | Burnham, IL 60633 |
| 1262 | Frederick Bennett | Aurora, IN 47001 |
| 1263 | John Anthony Bennett | Warren, MI 48088 |
| 1264 | Kathy Shealy Bennett | Kingsport, TN 37663 |
| 1265 | Kerri Leigh Bennett | Crandall, TX 75114 |
| 1266 | Kimberly R Bennett | Wadesboro, NC 28170 |
| 1267 | Nancy S Bennett | Houston, TX 77089 |
| 1268 | Quana Wykita Bennett | Hammond, LA 70401 |
| 1269 | Ralph A Bennett | Strongsville, OH 44136 |
| 1270 | Raymond Bennett | Long Beach, CA 90807 |
| 1271 | Robert K Bennett | greenfield, MO 65661 |
| 1272 | Tanika Bennett | mobile, AL 36618 |
| 1273 | Vernon R. Bennett | Wadesboro, NC 28170 |
| 1274 | Willam W Bennett | Milton, DE 19968 |
| 1275 | David Bennetts | Montezuma, IA 50171 |
| 1276 | Sherri Bennington | beloit, WI 53511 |
| 1277 | Crystal Benoist | ontongaon, MI 49953 |
| 1278 | Bobby Gene Benson | bartlett, TN 38135 |
| 1279 | Brenda Sue Benson | Kinston, NC 28501 |
| 1280 | Chris L Benson | murfreesboro, TN 37130 |
| 1281 | Donald Oliver Benson | Kernersville, NC 27284 |
| 1282 | Everett G'romm Benson | Jonesboro, AR 72404 |
| 1283 | Jacquin Benson | Blytheville, AR 72315 |
| 1284 | Jacquin Benson Jr | Blytheville, AR 72315 |
| 1285 | Kathleen A Benson | New Brighton, PA 15066 |
| 1286 | Kenneth Benson | Kinston, NC 28501 |
| 1287 | Lawrence Nathaniel Benson | livonia, MI 48150 |
| 1288 | Rebecca S Benson | Weston, WV 26452 |
| 1289 | Ronald A Benson | New Brighton, PA 15066 |
| 1290 | Shirley Flynn Benson | Kernersville, NC 27284 |
| 1291 | Thelma S. Benson | Blytheville, AR 72315 |
| 1292 | Todd Benson | Santee, CA 92071 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1293 | Edward Benthone | Jacksonville, FL 32211 |
| 1294 | Darryl M Bentley Sr | Florissant, MO 63034 |
| 1295 | Jeff Bentley | Winter Park, FL 32789 |
| 1296 | Kenneth R Bentley | fort myers, FL 33967 |
| 1297 | Phillip Everett Bentley | Jacksonville, FL 32208 |
| 1298 | Robert F. Bentley | San Antonio, TX 78251 |
| 1299 | Wanda J Bentley | Gilbert, WV 25621 |
| 1300 | Delanda Ann Benton | Troy, AL 36081 |
| 1301 | Denesha Danielle Benton | Dothan, AL 36301 |
| 1302 | Jerome Benton | Los Angeles, CA 90043 |
| 1303 | Scott Michael Benton | Saint Francis, WI 53235 |
| 1304 | Stephen Charlie Benton | Arkansas City, KS 67005 |
| 1305 | Dottie Bentz | Madison, IN 47250 |
| 1306 | Linda Ruth Benway | Centralia, MO 65240 |
| 1307 | Brian Bercher | Racine, WI 53403 |
| 1308 | Francis Bercher | Racine, WI 53403 |
| 1309 | Thomas Berchhr | Racine, WI 53403 |
| 1310 | Thaddeus Beres | dearborn, MI 48124 |
| 1311 | Dagmar Bergan | Helena, AR 72342 |
| 1312 | Clayton Berger | Roseville, MI 48066 |
| 1313 | John Joseph Berger | Brooklyn, NY 11209 |
| 1314 | Larry James Bergman | BILLINGS, MT 59106 |
| 1315 | Darin Bergstein | Charlotte, NC 28277 |
| 1316 | Debbie Beringer | Visalia, CA 93291 |
| 1317 | Cynthia Berkins | katy, TX 77449 |
| 1318 | Leonardo V Berlen III | ANAHEIM, CA 92806 |
| 1319 | Bobbie Sue Bermea | san antonio, TX 78233 |
| 1320 | Deborah Bernal | Walsenburg, CO 81089 |
| 1321 | Carol Bernard | Port Wentworth, GA 31407 |
| 1322 | Jon Charles Berndlmaier | Philadelphia, PA 19111 |
| 1323 | Kim Berndt | Melrose Park, IL 60160 |
| 1324 | Mark K. Berndt | Melrose Park, IL 60160 |
| 1325 | James Fabian Bernecker | Jacksonville, FL 32244 |
| 1326 | Kenneth Ira Berninger | Williamsport, PA 17702 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1327 | Steven C Berra | Saint Louis, MO 63137 |
| 1328 | Crystal Leigh Marie Berrian | cameron park, CA 95682 |
| 1329 | David Leroy Berrie | LA SAL, UT 84530 |
| 1330 | Ramona Berry-Mitchell | San Diego, CA 92123 |
| 1331 | Angela Diane Berry | North Ogden, UT 84414 |
| 1332 | Babette Berry | Los Angeles, CA 90034 |
| 1333 | Babette Berry | Los Angeles, CA 90034 |
| 1334 | Brandi M Berry | Corona, CA 92882 |
| 1335 | Glenda Faye Berry | Opelousas, LA 70570 |
| 1336 | Jeanetta Berry | Hammond, IN 46323 |
| 1337 | Joyce Berry | San Diego, CA 92123 |
| 1338 | Lynn M Berry | Prescott, AZ 86301 |
| 1339 | Narland Jack Berry | Austin, TX 78717 |
| 1340 | Patricia Ann Berry | Birmingham, AL 35212 |
| 1341 | Tameika Berry | Seagoville, TX 75159 |
| 1342 | Vincent Berry | Los Angeles, CA 90034 |
| 1343 | Marco P Bertazzoni | Woburn, MA 01801 |
| 1344 | Goldena M Bertelsen | Randolph, MS 38864 |
| 1345 | Sandra G Berthlot | Balch Springs, TX 75180 |
| 1346 | Lisa Bertok | Brunswick, OH 44212 |
| 1347 | Thomas Besey | CADILLAC, MI 49601 |
| 1348 | Jimmy Harold Besinger | Memphis, TN 38116 |
| 1349 | Allan Besner | new hope, MN 55427 |
| 1350 | Patricia Kay Bess | TACOMA, WA 98445 |
| 1351 | Connie Sue Best | Kansas City, MO 64138 |
| 1352 | John W Best | Rimersburg, PA 16248 |
| 1353 | Alethea Bethancourt | Slidell, LA 70461 |
| 1354 | Michael Ray Bethany | Olympia, WA 98503 |
| 1355 | Dennis Bethea | Somerset, NJ 08873 |
| 1356 | William E Bethel | Conway, SC 29526 |
| 1357 | Jennifer Bethely | port allen, LA 70767 |
| 1358 | Jonathan Bethely | port allen, LA 70767 |
| 1359 | Louis Bethely Jr | port allen, LA 70767 |
| 1360 | Mark Betker | Hutchinson, MN 55350 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1361 | M Marie Bettger | Vancouver, WA 98665 |
| 1362 | Frankie Samuel Bettis | Dallas, TX 75243 |
| 1363 | Kevin Paul Beuret | Howe, IN 46746 |
| 1364 | Zina Bey | Wheeling, IL 60090 |
| 1365 | Mark Beyer | Crystal Lake, IL 60012 |
| 1366 | Chrisann Beyrodt | Carson, CA 90745 |
| 1367 | Mulki Giridhar Bhat | HAVKENSACK, NJ 07601 |
| 1368 | Jeros F Bhoja | West New York, NJ 07093 |
| 1369 | Richard Biaggi | Manteca, CA 95336 |
| 1370 | Olga Bialuk | Coconut Creek, FL 33066 |
| 1371 | Kun Bian | San Diego, CA 92128 |
| 1372 | Dawn M Bianca | Hederson, NV 89012 |
| 1373 | Frank Salvatore Bianca | Henderson, NV 89012 |
| 1374 | Cheryl Bianchi | pittsburgh, PA 15238 |
| 1375 | Paul Zacharias Bianco | Peru, MA 01235 |
| 1376 | Patricia V Bias | DUBLIN, CA 94568 |
| 1377 | Jada Bibb | Anderson, SC 29621 |
| 1378 | Tonia Yvette Bibbs | Oakley, CA 94561 |
| 1379 | Victoria Rose Bibbs | Erie, PA 16505 |
| 1380 | Darlene Peel Bice | Dayton, TX 77535 |
| 1381 | Joey Dale Bice | hallsville, TX 75650 |
| 1382 | Dwayne L Bickham Sr | mansfield, TX 76063 |
| 1383 | Dwayne L Bickham II | mansfield, TX 76063 |
| 1384 | Kerry K Bickham | mansfiel, TX 76063 |
| 1385 | Scott Bidnick | laveen, AZ 85339 |
| 1386 | Elizabeth Bidwell | wilmington, NC 28405 |
| 1387 | Tara Jo Bieck | LaMesa, CA 91942 |
| 1388 | Tim Biegger | Grimes, IA 50111 |
| 1389 | Sabrina Biehl | de pere, WI 54115 |
| 1390 | Michael Bielski | fort myers, FL 33905 |
| 1391 | Jeffery Craig Bierce | middleburg, FL 32068 |
| 1392 | Sam Biers | monroe, WA 98272 |
| 1393 | John E Bierschwale | Schertz, TX 78154 |
| 1394 | David Allen Bigby | venice, CA 90291 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1395 | Gina Biggs | Delray Beach, FL 33484 |
| 1396 | Antoniece Cheyenne Biglow | los angeles, CA 90057 |
| 1397 | Abdul Bilal | manchester, PA 17345 |
| 1398 | Denirreka Bilbro | Hammond, IN 46323 |
| 1399 | Daniel C Billings Jr | STOCKBRIDGE, GA 30281 |
| 1400 | Patricia M. Billingslea | Riverdale, GA 30296 |
| 1401 | David Ryan Bills | Cleveland, TX 77328 |
| 1402 | Kelly Jean Bills | Cleveland, TX 77328 |
| 1403 | Ronald Lucien Bilodeau | Surprise, AZ 85378 |
| 1404 | Andrew Michael Bilton-Smith Sr | Kailua-Kona, HI 96740 |
| 1405 | Kizzy Bingham | Hawaiian gardens, CA 90716 |
| 1406 | Shirley K Bingham | Baton Rouge, LA 70816 |
| 1407 | Olga Victoria Binkhurst | palmdale,, CA 93551 |
| 1408 | Michael David Binkley | Austin, TX 78702 |
| 1409 | Bradley William Birch | Medford, WI 54451 |
| 1410 | Louis Bee Birden Jr | Syracuse, NY 13208 |
| 1411 | Christina Birdow | palestine, TX 75801 |
| 1412 | Edward Birdow | palestine, TX 75801 |
| 1413 | Tamara Birdsong | Bridgeport, TX 76426 |
| 1414 | Donald Gene Birdwell | Midland, TX 79705 |
| 1415 | Joanne Birdwell | Blue Ridge, GA 30513 |
| 1416 | John Birkenheuer | cleveland, OH 44109 |
| 1417 | Janet Kay Birks | Neosho, MO 64850 |
| 1418 | Stephanie Deniece Birton | victorville, CA 92395 |
| 1419 | Alice Marie Biscardi | ranger, TX 76470 |
| 1420 | Glen Bischoff | dalton, GA 30720 |
| 1421 | Donna Bishop | Waverly, KY 42462 |
| 1422 | Leandre Bishop | FORT SMITH, AR 72901 |
| 1423 | Patricia Ann Bishop | VICKSBURG, MS 39180 |
| 1424 | Robert M Bishop | Lubbock, TX 79416 |
| 1425 | Rodney S Bishop | Durham, NC 27701 |
| 1426 | Scotty Wayne Bishop | Kingston Springs, TN 37082 |
| 1427 | Shawna A Bishop | Richardson, TX 75081 |
| 1428 | Steven L Bishop | port st lucie, FL 34984 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1429 | Steven Holmes Bishop | Hollywood, CA 90028 |
| 1430 | Woodrow Bishop | Terrell, TX 75161 |
| 1431 | Thomas Earl Bisom | Morgantown, WV 26505 |
| 1432 | Catherine Michie Bissell | New Orleans, LA 70116 |
| 1433 | James Anastas Bistrow | Jacksonville Beach, FL 32240 |
| 1434 | Kemi Biyibi | San Leandro, CA 94577 |
| 1435 | Sharon Bjyrd | Madison, WI 53711 |
| 1436 | Philip Dudley Blabon | Roseville, CA 95678 |
| 1437 | Bernitta Dian Black | Tyler, TX 75706 |
| 1438 | Cynthia Black | Mobile, AL 36617 |
| 1439 | David F Black | vancouver, WA 98685 |
| 1440 | Deborah Black | North Babylon, NY 11703 |
| 1441 | Gregory James Black | Golden, CO 80403 |
| 1442 | Heidi S Black | Benicia, CA 94510 |
| 1443 | James D Black | Benicia, CA 94510 |
| 1444 | John Thomas Black | Stafford, TX 77497 |
| 1445 | Kevin Black | Richton Park, IL 60471 |
| 1446 | Loretta Yashonnda Black | tyler, TX 75711 |
| 1447 | Luther Clyde Black | Riverview, FL 33578 |
| 1448 | Lynne Marie Black | Reno, NV 89509 |
| 1449 | Mary Black | canton, MS 39046 |
| 1450 | Napoleon Black | Houston, TX 77061 |
| 1451 | Rita D Black | Columbia, SC 29212 |
| 1452 | Sarah M Black | Canonsburg, PA 15317 |
| 1453 | Shanika Black | West Bloomfield, MI 48324 |
| 1454 | Steven R Black | Dallas, TX 75201 |
| 1455 | Susan Carol Black | Jacksonville, OR 97530 |
| 1456 | Therese Black | Clinton Township, MI 48038 |
| 1457 | Vintros Black | canton, MS 39046 |
| 1458 | Amy Blackburn | Flagstaff, AZ 86001 |
| 1459 | Jerry Alvin Blackburn | mission, TX 78574 |
| 1460 | Lee Anne Blackburn | rogers, KY 41365 |
| 1461 | Samuel Blackburn | campton, KY 41301 |
| 1462 | Steven Allen Blackburn | Romulus, MI 48174 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1463 | Tyrone P Blackburn | Ninety Six, SC 29666 |
| 1464 | Calvin Spencer Blackiston III | MEMPHIS, TN 38128 |
| 1465 | Clara Dean Blackmon | Maplesville, AL 36750 |
| 1466 | Rita E Blackmon | Andrews, TX 79714 |
| 1467 | Valerie Diane Blackmon | Little Rock, AR 72205 |
| 1468 | Catherine Blackwell | Appleton, ME 04862 |
| 1469 | Linda D Blackwell | Hot Sulphur Springs, CO 80451 |
| 1470 | Regina Rhea Blackwell | NOBLESVILLE, IN 46062 |
| 1471 | Charles Blackwood | gulfport, MS 39501 |
| 1472 | Katrina Ann Blackwood | gulfport, MS 39501 |
| 1473 | Kevin Bladow | Morgan Hill, CA 95037 |
| 1474 | Laura Dawn Blahous-Mangin | Bloomington, IN 47401 |
| 1475 | Donnie R Blair | Utica, KY 42376 |
| 1476 | Holly Lynn Blair | Rochester, NY 14623 |
| 1477 | Jane Blair | Ravensdale, WA 98051 |
| 1478 | Loretta Blair | Carrollton, GA 30117 |
| 1479 | Michael Glenn Blair | Washington, IN 47501 |
| 1480 | Stephan Shane Blair | Carrollton, GA 30117 |
| 1481 | Arico Blake | memphis, TN 38115 |
| 1482 | Bonnie Jo Blake | Janesville, WI 53545 |
| 1483 | Charles Blake | Farmville, VA 23901 |
| 1484 | Dee Wayne Blake | Honolulu, HI 96818 |
| 1485 | Edie Blake | charlotte, NC 28217 |
| 1486 | Jaszmon Menderiz Blake | Paris, TX 75460 |
| 1487 | Randall K. Blake | Long Key, FL 33001 |
| 1488 | Timothy Blake | Janesville, WI 53545 |
| 1489 | Vallon Blake | Moreno Valley, CA 92551 |
| 1490 | Charna Blakely | Los Angeles, CA 90044 |
| 1491 | Kevin Randell Blakely | Campobello, SC 29322 |
| 1492 | Mary Carolyn Blakemore | lawrenceburg, KY 40342 |
| 1493 | Kaye G Blalock | Lilburn, GA 30047 |
| 1494 | Michael Blan | Pueblo, CO 81005 |
| 1495 | Brittany Lee Blanchard | Purmela, TX 76566 |
| 1496 | David Earl Blanchard | Klamath Fallls, OR 97601 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1497 | Nanette Blanchard | Katy, TX 77449 |
| 1498 | Susan D Blanchard | Mill Vallety, CA 94941 |
| 1499 | David J Blanchette | Merrimack, NH 03054 |
| 1500 | Jennifer Bland | SACRAMENTO, CA 95823 |
| 1501 | Sharon R Blandi | Casselberry, FL 32730 |
| 1502 | Mark Eugene Blankenhorn | Saint Petersburg, FL 33713 |
| 1503 | Colleen Grace Blankenship | Port Barrington, IL 60010 |
| 1504 | Ernest F. Blankenship | Magnolia, TX 77355 |
| 1505 | Mark Lynn Blankenship | Georgetown, TX 78633 |
| 1506 | Doris S Blanks | Milwaukee, WI 53224 |
| 1507 | Collette Francine Blanton | yuma, AZ 85364 |
| 1508 | Marloette Lazette Blanton | Athens, TX 75751 |
| 1509 | Samantha J Blaylock | Cameron, TX 76520 |
| 1510 | Billie F. Bleadon | Selma, OR 97538 |
| 1511 | Robert Blease | thomasville, GA 31758 |
| 1512 | Benjamin Joseph Blegen | Becker, MN 55308 |
| 1513 | James Scott Blencowe | Lynchburg, VA 24503 |
| 1514 | Della B Blessie | Eureka, KS 67045 |
| 1515 | Bradly L Blevens | St Peters, MO 63376 |
| 1516 | Joseph Howard Blevins | PRATTVILLE, AL 36066 |
| 1517 | Mauverneen M Blevins | New Lenox, IL 60451 |
| 1518 | Mike Lynn Blevins | mapleton, KS 66754 |
| 1519 | Ronald Cortes Blevins | Hammond, IN 46323 |
| 1520 | Richard H Blickstein | Harrisburg, PA 17110 |
| 1521 | Paula Sue Bliemeister | Germantown, WI 53022 |
| 1522 | Robert Melvin Bliemeister Jr | Germantown, WI 53022 |
| 1523 | Jerome H Bliven | east grand forks, MN 56721 |
| 1524 | William F Blizzard | Dallas, OR 97338 |
| 1525 | Alan L Bloch | Wellington, FL 33449 |
| 1526 | Nathaniel A Bloch | Lake Worth, FL 33467 |
| 1527 | Rob Block | Houston, TX 77035 |
| 1528 | Denay Nicole Blocker | detroit, MI 48219 |
| 1529 | Yolonda Kim Blocker | Detroit, MI 48219 |
| 1530 | Ronald Albert Bloecher Sr | Spring, TX 77389 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1531 | Brooke Blome | Springfield, IL 62711 |
| 1532 | Trevor Blome | Springfield, IL 62704 |
| 1533 | Kim A Blomeen | BELFAIR, WA 98528 |
| 1534 | John Blomeling | Wyoming, MI 49548 |
| 1535 | Carolyn S Bloom | Richmond, TX 77407 |
| 1536 | Thomas Southard Bloom | Gastonia, NC 28054 |
| 1537 | Charles W Bloomgarden | Dallas, TX 75204 |
| 1538 | David John Blosser | overland park, KS 66212 |
| 1539 | Kimberly M Blower | north richland hills, TX 76180 |
| 1540 | Travis G Blower | north richland hills, TX 76180 |
| 1541 | Julie Ann Blowers | Joliet, IL 60435 |
| 1542 | Henry Bloxsom | Grenada, MS 38901 |
| 1543 | Judy Bloxsom | Grenada, MS 38901 |
| 1544 | Heather L Blue | Cypress, TX 77429 |
| 1545 | Kim Y Blue | MEMPHIS, TN 38141 |
| 1546 | Nancy L Blue | Concord, CA 94518 |
| 1547 | Fred Blum | Levittown, NY 11756 |
| 1548 | Karen L. Blum | Levittown, NY 11756 |
| 1549 | Fayeola Blunt | Pine Bluff, AR 71603 |
| 1550 | Kathryn Lavonia Blunt | east providence, RI 02914 |
| 1551 | Robert M. Blunt | Pine Bluff, AR 71603 |
| 1552 | Robert Boatman | lansing, MI 48911 |
| 1553 | Clifton Boatright | Manvel, TX 77578 |
| 1554 | Crystal M Boatright | Marietta, GA 30067 |
| 1555 | Jenna Boatright | Manvel, TX 77578 |
| 1556 | Shelton Boatwright Jr | Miami, FL 33169 |
| 1557 | Katrina Bobb- Jackson | Pomona, CA 91767 |
| 1558 | Christina Bobb | West palm beach, FL 33412 |
| 1559 | Lisa Marie Bobbert | Effort, PA 18330 |
| 1560 | Amy Baker Bobbitt | Chesapeake, VA 23320 |
| 1561 | Dale Franklin Bobinson | palmdale, CA 93550 |
| 1562 | Lozerri Bobo Iii | Compton, CA 90220 |
| 1563 | Michelle Lee Bobo | Carrollton, TX 75010 |
| 1564 | Pakita Junette Bobo | North Litttle  Rock, AR 72190 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1565 | Deana E Bock | San Antonio, TX 78245 |
| 1566 | Joseph Bock | KILGORE, TX 75662 |
| 1567 | Mark Bockrath | West Hollywood, CA 90069 |
| 1568 | James Michael Bockwich | Timpson, TX 75975 |
| 1569 | Karen Leone Boczkiewicz | Florissant, CO 80816 |
| 1570 | Thomas Walter Boczkiewicz Sr | Florissant, CO 80816 |
| 1571 | Bretton Bode | ocala, FL 34479 |
| 1572 | Julia M Bodner | Beaverton, OR 97006 |
| 1573 | Shirley L Boerstler | Washington, NC 27889 |
| 1574 | David Boesch | North Las Vegas, NV 89031 |
| 1575 | Lynn Marie Boesen-Burnside | Brookfield, WI 53005 |
| 1576 | Timothy R Boettcher | gRAND RAPIDS, MI 49548 |
| 1577 | Paul George Bogdanovich | Sparks, NV 89436 |
| 1578 | Christopher Robin Boggiano | Winter Springs, FL 32708 |
| 1579 | Les Boggs | andover, OH 44003 |
| 1580 | Scott Boggs | Oak Hill, OH 45656 |
| 1581 | Robert Franklin Bogle | Muncie, IN 47308 |
| 1582 | Kristen Bohacs | Elgin, IL 60120 |
| 1583 | David Alan Bohall | camby, IN 46113 |
| 1584 | Debra P Bohannan | Newcastle, OK 73065 |
| 1585 | Donald Ray Bohannan | Newcastle, OK 73065 |
| 1586 | Tammy Bohannon-Yule | Fort Worth, TX 76179 |
| 1587 | Frank Thomas Bohenick | Westminster, CO 80021 |
| 1588 | Patricia Marie Bohenick | Westminster, CO 80021 |
| 1589 | Allison D Bohm | Carlsbad, CA 92010 |
| 1590 | Richard James Bokides | woodbridge, CA 95258 |
| 1591 | Craig Boland | Bellwood, IL 60104 |
| 1592 | Jack Boland | Sarasota, FL 34238 |
| 1593 | Mark Bolaney | East Claridon, OH 44033 |
| 1594 | Susannah E Bold | Mercer Island, WA 98040 |
| 1595 | Annjetta Denise Bolden | Palmdale, CA 93551 |
| 1596 | Jodae Bolden | Lithonia, GA 30058 |
| 1597 | Mercedes Michelle Bolden | waukegan, IL 60085 |
| 1598 | Montrece Mikell Bolden | desoto, TX 75115 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1599 | Paige Boldt | San Antonio, TX 78240 |
| 1600 | Alan G Bolduc | Bellingham, MA 02019 |
| 1601 | Rene Bolduc | Merlin, OR 97532 |
| 1602 | Lance Bolen | Lucedale, MS 39452 |
| 1603 | Tyrone Boler | Jacksonville, FL 32256 |
| 1604 | Harley Boleyn | AMHERST, TX 79312 |
| 1605 | Patrick L. Bolin | Saint Louis, MO 63139 |
| 1606 | Carrie Boling | Austin, TX 78759 |
| 1607 | Jason A Boling | ONLEY, VA 23418 |
| 1608 | Kerry L Boling | ONLEY, VA 23418 |
| 1609 | Charles Bolling III | Sacramento, CA 95828 |
| 1610 | Kareem Bolling | flushing, NY 11354 |
| 1611 | Martha Ann Bollman | Ellisville, MO 63021 |
| 1612 | John Robert Bolton | Greeley, CO 80634 |
| 1613 | Linn Ray Bolton | Dunnellon, FL 34431 |
| 1614 | Shannda Pritrice Bolton | beaumont, TX 77707 |
| 1615 | Albert Ira Bomchill | Flint, TX 75762 |
| 1616 | Victor Michael Bonaceto | Coconut Creek, FL 33066 |
| 1617 | Richard Paul Bonar | Las Vegas, NV 89128 |
| 1618 | Alma Louise Bond | Porter, TX 77365 |
| 1619 | Ann M Bond | jackson, MO 63755 |
| 1620 | Arthur Constantine Bond Jr | Pearland, TX 77581 |
| 1621 | Debra C Bond | Gainesville, FL 32607 |
| 1622 | Holly G Bond | Katy, TX 77450 |
| 1623 | Mark A. Bond | Porter, TX 77365 |
| 1624 | Sherrice Bond | Louisville, KY 40291 |
| 1625 | Sergey Bondarev | Commerce Twp., MI 48390 |
| 1626 | Noel Bondi | Starkville, MS 39759 |
| 1627 | Carl Terrace Bonds | houston, TX 77004 |
| 1628 | Paula D Bone-Rush | Mt Vernon, IN 47620 |
| 1629 | Glenn Edward Bone | Campbellsville, KY 42718 |
| 1630 | Rayce A Bone | Wentzville, MO 63385 |
| 1631 | Robert Bonesteel | sanford, FL 32771 |
| 1632 | Philip Boniello | PELZER, SC 29669 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1633 | Felix Luis Bonilla | Oceanside, CA 92056 |
| 1634 | James Bonk | Bonita, CA 91908 |
| 1635 | Darrell Bonner | victorville, CA 92394 |
| 1636 | Doris Jean Bonner | Eustace, TX 75124 |
| 1637 | Jeffrey Dale Bonner | eau claire, WI 54703 |
| 1638 | Jimmy G Bonner Sr | Carterville, IL 62918 |
| 1639 | Randy Lee Bonner | Eustace, TX 75124 |
| 1640 | Tracey Bonner | Cincinnati, OH 45251 |
| 1641 | Veronica Bonner | Houston, TX 77072 |
| 1642 | Carol Ann Bonnesen | Wapello, IA 52653 |
| 1643 | Brenda Bonnette | Houston, TX 77050 |
| 1644 | William Phillip Bonnington | Amarillo, TX 79109 |
| 1645 | Kenneth Eugene Bonty Jr | Shreveport, LA 71108 |
| 1646 | Gregory Boober Sr | Eddington, ME 04428 |
| 1647 | Natalie Jane Boocher | Avondale, AZ 85392 |
| 1648 | Kenneth Tyrone Booker | Santa Maria, CA 93454 |
| 1649 | Norris Steven Booker | Strawberry Plains, TN 37871 |
| 1650 | Patrice Booker | Fresno, TX 77545 |
| 1651 | Paulette Doreen Booker | Romulus, MI 48174 |
| 1652 | Roscoe Conklin Booker Jr | ARLINGTON, TX 76016 |
| 1653 | Stephen C Booker | Fort Worth, TX 76140 |
| 1654 | Tawanna Booker | dallas, TX 75232 |
| 1655 | Steven Bookless | Selma, CA 93662 |
| 1656 | Cathy Sue Bookmyer | Castalia, OH 44824 |
| 1657 | Clinton Bookmyer | Burbank, CA 91502 |
| 1658 | Robert A Bookmyer | Hardin, KY 42048 |
| 1659 | Thomas Lance Bookmyer | Chula Vista, CA 91915 |
| 1660 | Helen M Books | Sullivan, WI 53178 |
| 1661 | Holly Jo Boone | Springville, TN 38256 |
| 1662 | Joe Eldon Boone | Poplarville, MS 39470 |
| 1663 | Jules Boone | Covina, CA 91722 |
| 1664 | Tommy George Booras | Bowling Green, KY 42101 |
| 1665 | Rachel A Booth-Raburn | Amarillo, TX 79118 |
| 1666 | Melissa Kay Booth | Pine Ridge, KY 41360 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1667 | William T Borchardt | Lake Havasu City, AZ 86403 |
| 1668 | Tammy Bordeau | Houston, TX 77015 |
| 1669 | Andrea Karen Borden | Florissant, MO 63031 |
| 1670 | Brenda Borden | St. Louis, MO 63123 |
| 1671 | Jamie Borden | St. Louis, MO 63123 |
| 1672 | Darryl S Borders | Indianapolis, IN 46217 |
| 1673 | Donald Ray Borders Sr | Morgantown, IN 46160 |
| 1674 | William O Boren Jr | Elgin, TX 78621 |
| 1675 | Gina Borgione | Cleveland, OH 44144 |
| 1676 | Janine Borgolte | Corona, CA 92881 |
| 1677 | Jeffrey K. Borkovich | Missouri City, TX 77459 |
| 1678 | Lashonda Felicity Borneman | El Reno, OK 73036 |
| 1679 | Terry Mark Borneman | El Reno, OK 73036 |
| 1680 | Robert Joseph Bornstein | Poinciana, FL 34759 |
| 1681 | Heather L Borntreger | North Port, FL 34288 |
| 1682 | Laura Boroski | Silas, AL 36919 |
| 1683 | Maria Elena Borrego | Converse, TX 78109 |
| 1684 | Rafael Borrego | Converse, TX 78109 |
| 1685 | John M Borsey | Woodstock, GA 30189 |
| 1686 | Danielle Borzillieri | Niagara Falls, NY 14301 |
| 1687 | Leroy Steven Bosby Jr | AVONDALE, LA 70094 |
| 1688 | Carlos Bosch | riverside, CA 92506 |
| 1689 | Jamie Elaine Bosch | Riverside, CA 92506 |
| 1690 | Melissa Marie Bosch | Elbert, CO 80106 |
| 1691 | Janet V Bosler | Pine Grove, PA 17963 |
| 1692 | Regina Bostic | Ft Lauderdale, FL 33304 |
| 1693 | Queen Bostick | San Pablo, CA 94806 |
| 1694 | Charles E Boston | Aurora, CO 80047 |
| 1695 | Margie Ann Boston | Shreveport, LA 71118 |
| 1696 | Patricia Boston | Detroit, MI 48235 |
| 1697 | Linda Sue Boswell | Newkirk, OK 74647 |
| 1698 | Stacy W Boswell | collinsville, MS 39325 |
| 1699 | Thomas Laverne Boswell | collinsville, MS 39325 |
| 1700 | Kimberly Kay Bosworth | Katy, TX 77450 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1701 | Ronald Lee Bosworth | Upland, IN 46989 |
| 1702 | Kristina Elaine Botkin | visalia, CA 93292 |
| 1703 | Daven Botsch | Shepherd, MT 59079 |
| 1704 | Kristina Botti | Philadephia, PA 19152 |
| 1705 | Mary Jane Bottoms | St Auguatine, FL 32084 |
| 1706 | Robert Lee Bottoms | St Augustine, FL 32084 |
| 1707 | Raymond Botts | Ocala, FL 34480 |
| 1708 | Howard Emerson Bouchard | Spokane, WA 99207 |
| 1709 | Andrea Bouie | Oakland, CA 94605 |
| 1710 | Timothy Lyle Boukouris | Lincoln University, PA 19352 |
| 1711 | Janine D Boulay-Seibert | Franklin, NC 28734 |
| 1712 | David Boulay | Lake Santeetlah, NC 28771 |
| 1713 | Sondra Boultinghouse | Dayton, TX 77535 |
| 1714 | Dottie Kerbow Bourassa | Katy, TX 77450 |
| 1715 | Louis Bourda Jr | Dallas, TX 75249 |
| 1716 | Dan Bourgeois | cut off, LA 70345 |
| 1717 | Sharon Elizabeth Bourgeois | Williamsburg, NM 57942 |
| 1718 | Tosha A Bouser | Claypool, AZ 85532 |
| 1719 | Bokhui Boussie | gallatin, TN 37066 |
| 1720 | Richard Boussie | gallatin, TN 37066 |
| 1721 | Kim E Boutte | New Orleans, LA 70122 |
| 1722 | Paul Lawrence Boutte | Ozark, MO 65721 |
| 1723 | Perry Dwayn Boutte | Houston, TX 77221 |
| 1724 | Edward Bovard | Willowbrook, IL 60527 |
| 1725 | Philip Dwayne Bovis Sr | Forney, TX 75126 |
| 1726 | Michelle Bowden | Richton Park, IL 60471 |
| 1727 | Charles L Bowen | Ft. Myers, FL 33908 |
| 1728 | Karen E Bowen | Racine, WI 53406 |
| 1729 | Kenneth T Bowen | Columbus, OH 43229 |
| 1730 | Mary L Bowen | Russell, KY 41169 |
| 1731 | Nan Bowen | double oak, TX 75077 |
| 1732 | Virgil R Bowen Jr | Russell, KY 41169 |
| 1733 | Russell C. Bower Jr | SUMMERLAND KEY, FL 33042 |
| 1734 | Wendy Sawyer Bowers-Altman | Conway, SC 29526 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1735 | Jason William Bowers | New Port Richey, FL 34653 |
| 1736 | Judy D Bowers | Vallejo, CA 94591 |
| 1737 | Maria C. Bowersox | Ocala, FL 34476 |
| 1738 | Levi Bowie | Baton Rouge, LA 70816 |
| 1739 | Tommy R Bowie | athens, TX 75751 |
| 1740 | Mark Bowker | Long Beach, CA 90808 |
| 1741 | Lewis L Bowland | austin, TX 78757 |
| 1742 | Paul L Bowland | Austin, TX 78757 |
| 1743 | Jason Morgan Bowles | Cabot, AR 72023 |
| 1744 | Michael Allen Bowles | Zanesville, OH 43701 |
| 1745 | Danny William Bowlin | arlington, TX 76014 |
| 1746 | Earl W. Bowlin | Jones, MI 49061 |
| 1747 | John Marion Bowling | Bardstown, KY 40004 |
| 1748 | Kathy E Bowling | MIAMI, OK 74354 |
| 1749 | Michael S Bowling | Yukon, OK 73099 |
| 1750 | Robert William Bowling | KNIGHTSTOWN, IN 46148 |
| 1751 | Rufus Bowling III | Fontana, CA 92336 |
| 1752 | Barbara Bowman | Athens, TX 75751 |
| 1753 | Bernadette Bowman | St.Louis, MO 63136 |
| 1754 | Christopher Everett Bowman | Dallas, TX 75233 |
| 1755 | Clyde Bowman | Athens, TX 75751 |
| 1756 | Dale W. Bowman | Inkom, ID 83245 |
| 1757 | Denardus Nathaniel Bowman | Jacksonville, FL 32225 |
| 1758 | Diane Doran Bowman | WILSON, NC 27896 |
| 1759 | Gary Bowman | universal city, TX 78148 |
| 1760 | James Bowman | WILSON, NC 27896 |
| 1761 | Jennifer Ann Bowman | Branch, AR 72928 |
| 1762 | Jerry Bowman | Mountain, WI 54149 |
| 1763 | Marc E. Bowman | Pine Grove, CA 95665 |
| 1764 | Sarah Bowman | Ferriday, LA 71334 |
| 1765 | Vicki N Bowman | Wills Point, TX 75169 |
| 1766 | Nancy Margaret Bowser | Newton, AL 36352 |
| 1767 | Tavia Bowser | North Las Vegas, NV 89031 |
| 1768 | Marc Andrew Bowyer | Ballwin, MO 63021 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1769 | Judy Box | Blair, OK 73526 |
| 1770 | Paul Waters Box | Tomball, TX 77377 |
| 1771 | Stephen Box | Douglasville, GA 30134 |
| 1772 | Chris Boxrud | Milwaukie, OR 97222 |
| 1773 | Andrew Boyce | Emporia, KS 66801 |
| 1774 | Andra Lee Boyd | woodville, MS 39669 |
| 1775 | Clevetta Boyd | Langley, KY 41645 |
| 1776 | Dwayne C. Boyd | SULPHUR SPRINGS,, TX 75482 |
| 1777 | Joe Steven Boyd | Castroville, TX 78009 |
| 1778 | John R Boyd | Colorado Springs, CO 80905 |
| 1779 | Rodney Chinon Boyd | woodville, MS 39669 |
| 1780 | Tony Boyd II | Indianapolis, IN 46208 |
| 1781 | Travis Boyd | Phoenix, AZ 85048 |
| 1782 | Victor Dean Boyd | Langley, KY 41645 |
| 1783 | Michael P Boydston | Stilwell, KS 66085 |
| 1784 | Robert S. Boyer | Biglerville, PA 17307 |
| 1785 | Steve J Boyer | Akron, IA 51001 |
| 1786 | Taisha Luwana Boyer | Downingtown, PA 19335 |
| 1787 | Jennifer Kathryn Boyett | Tulsa, OK 74128 |
| 1788 | Roxanne M Boyett | EASTANOLLEE, GA 30538 |
| 1789 | Angela Michelle Boykin | Miami gardens, FL 33055 |
| 1790 | Dwight Boykin | mobile, AL 36605 |
| 1791 | J. Michael Boykin | Middlesex, NC 27557 |
| 1792 | Richard M Boyles Sr | fresno, CA 93705 |
| 1793 | Stephanie Lynn Boyles | chico, CA 95928 |
| 1794 | Martin J Boynton | Mt Vernon, WA 98273 |
| 1795 | Brian Keith Bozard | Whitakers, NC 27891 |
| 1796 | Jeanne Marie Braasch | San Antonio, TX 78229 |
| 1797 | Dean Brabham | Cypress, TX 77429 |
| 1798 | Miriam Elaine Brabham | Cypress, TX 77429 |
| 1799 | Ronald Richard Brace | Goodlettsville, TN 37072 |
| 1800 | Noel Bracelin | Seattle, WA 98106 |
| 1801 | Nada Bracewell | Austin, TX 78750 |
| 1802 | Floyd  T Bracey | Lugoff, SC 29078 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1803 | James Brachman | Boca Raton, FL 33434 |
| 1804 | Lenore C. Brachman | Boca Raton, FL 33434 |
| 1805 | Roger Allen Bracker | Bellevue, NE 68123 |
| 1806 | Tony Ray Bracy | Houston, TX 77008 |
| 1807 | Wendy Bradberry | livingston, TX 77351 |
| 1808 | William Braddock | La Quinta, CA 92253 |
| 1809 | Flor Braddy | Marina Del REy, CA 90292 |
| 1810 | Doug Braden | sandpoint, ID 83864 |
| 1811 | Robert Terry Braden | Cabot, PA 16023 |
| 1812 | Scottie P. Braden | Cottage Grove, OR 97424 |
| 1813 | Joseph G Bradfield | Corona, CA 92881 |
| 1814 | Benjamin Clark Bradford | houston, TX 77034 |
| 1815 | Richard Jamal Bradford | Chicago, IL 60645 |
| 1816 | Betty Lou Bradley | Sacramento, CA 95853 |
| 1817 | Cheryl Bradley | Taylor, MI 48180 |
| 1818 | Joseph Patrick Bradley | Racine, WI 53406 |
| 1819 | Larry L Bradley | olive branch, MS 38654 |
| 1820 | Lewis G Bradley | Elgin, SC 29045 |
| 1821 | Paul Francis Bradley | Newark, OH 43055 |
| 1822 | Shannon Bradley | walnut, IA 51577 |
| 1823 | Tawanna Bradley | Opp, AL 36467 |
| 1824 | Brian Bradshaw | Los Angeles, CA 90032 |
| 1825 | Howard Samuel Bradshaw | Highland, IL 62249 |
| 1826 | Melvin Bradshaw Jr | Suffolk, VA 23434 |
| 1827 | Vincent M Bradshaw Sr | Channelview, TX 77530 |
| 1828 | William Bradshaw | Apple Valley, CA 92307 |
| 1829 | Constance P Bradwell | FORT LAUDERDALE, FL 33312 |
| 1830 | Linda Brady | Littleton, NH 03561 |
| 1831 | John Edward Brafort | eufaula, AL 36027 |
| 1832 | Modester Brafort | eufaula, AL 36027 |
| 1833 | John Peter Braganza | Silver Spring, MD 20910 |
| 1834 | Randall P Brake | Kansas city, KS 66111 |
| 1835 | Tangee Braldey | Birmingham, AL 35209 |
| 1836 | Peggy Braley | Fort Worth, TX 76132 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1837 | Antonio Demond Bramlett Sr | Compton, CA 90221 |
| 1838 | Gertrude E Bramlett | Florissant, MO 63031 |
| 1839 | Roderick C Bramlett | Florissant, MO 63031 |
| 1840 | Trica Bramlett | Prentiss, MS 39474 |
| 1841 | Eric R Bramwell | Orem, UT 84057 |
| 1842 | Felicia Odetta Branch | Brownstown, MI 48174 |
| 1843 | Knitique Darnell Branch | Dallas, TX 75210 |
| 1844 | Latanya Michelle Branch | desoto, TX 75115 |
| 1845 | Michael Anderson Branch | Murfreesboro, TN 37128 |
| 1846 | Willie Branch | Ridgeland, MS 39157 |
| 1847 | Larry Allan Brand | Flower Mound Rd, TX 75028 |
| 1848 | Michelle A Brand | Kansas City, MO 64157 |
| 1849 | Diane Brandon | Columbus, MS 39702 |
| 1850 | Rion Keith Brandt Massie | Gresham, OR 97030 |
| 1851 | Scott G Brandt | Tampa, FL 33609 |
| 1852 | Sandra L Brandyberg | Houston, TX 77081 |
| 1853 | George Irvin Brandyburg Sr | Houston, TX 77029 |
| 1854 | Deborah Michele Branham | AUBURNTOWN, TN 37016 |
| 1855 | Duane A Branham | AUBURNTOWN, TN 37016 |
| 1856 | Ruby Lavonda Branham | Houston, TX 77014 |
| 1857 | Eugene Branner | Fairmont, WV 26554 |
| 1858 | David Eric Branning | Pittsburgh, PA 15235 |
| 1859 | Danny C Brannon | Pensacola, FL 32506 |
| 1860 | Hunter W Brannon Jr | Metairie, LA 70002 |
| 1861 | Albert Leon Branscomb Jr | Seabrook, TX 77586 |
| 1862 | Stuart Branscum | wexford, PA 15090 |
| 1863 | Janice L Branson | Marthasville, MO 63357 |
| 1864 | Cheryl Branstetter | Fort Myers, FL 33901 |
| 1865 | Keven Branstetter | Fort Myers, FL 33901 |
| 1866 | Gregory Brant | Marion, AR 72364 |
| 1867 | Jason Paul Brantley | Spicewood, TX 78669 |
| 1868 | Kathleen Denise Brantley | Mobile, AL 36608 |
| 1869 | James Neal Brasel | Cassville, MO 65625 |
| 1870 | Ronalda Brashear | Arlington, TX 76014 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1871 | Bryan Edward Brashears | Frankfort, KY 40601 |
| 1872 | Bryan Jason Brasher | Mesquite, TX 75149 |
| 1873 | Charles David Braswell | cayce, SC 29033 |
| 1874 | Kenneth Ray Bratcher | Blanchard, OK 73010 |
| 1875 | Rachel D Bratcher | Blanchard, OK 73010 |
| 1876 | Sherry Bratton | FLORSSANT, MO 63033 |
| 1877 | Maria Claudia Brauer | Aventura, FL 33180 |
| 1878 | Phyllis Braun | Oro Valley, AZ 85737 |
| 1879 | Stanley D Braun | Baldwin City, KS 66006 |
| 1880 | Rosie Braunskill | Cincinnati, OH 45246 |
| 1881 | Natalie Rose Bravo | FONTANA, CA 92337 |
| 1882 | Wesley Eugene Brawner | Joshua, TX 76058 |
| 1883 | Emmett P. Braxton | Miramar, FL 33027 |
| 1884 | Beverly Bray | West Des Moines, IA 50265 |
| 1885 | David C Bray | West Des Moines, IA 50265 |
| 1886 | Eddie L Bray Jr | White Hall, AR 71612 |
| 1887 | Travis Bray | Protem, MO 65733 |
| 1888 | Lena Jane Brazzell | Fort Worth, TX 76133 |
| 1889 | Janet Brcka | Lake Station, IN 46405 |
| 1890 | Richard Brcka | Lake Station, IN 46405 |
| 1891 | Vernon E Brdlik | Kenosha, WI 53142 |
| 1892 | Hubert Steve Breard | Katy, TX 77449 |
| 1893 | Brett A Breaux | sulphur, LA 70665 |
| 1894 | Sandor Alex Bredl | BRIGHTON, CO 80601 |
| 1895 | Christine Ellen Breedlove-Schmitz | San Tan Valley, AZ 85140 |
| 1896 | John Russell Bregan | Charlotte, NC 28208 |
| 1897 | Dennis M Brekke | Tacoma, WA 98418 |
| 1898 | Gail Helen Bremner | |
| 1899 | Gerald Arthur Brendl | Surprise, AZ 85374 |
| 1900 | Jay Hayden Brendle | Littleton, CO 80128 |
| 1901 | Jim Brendlinger | Alverda, PA 15710 |
| 1902 | Lloyd W Brenenstall | Anaheim, CA 92804 |
| 1903 | Linda Brengle | SAN DIEGO, CA 92120 |
| 1904 | Wallace Eugene Brengle | San Diego, CA 92120 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1905 | Alfie Brennan | Santa Rosa, CA 95401 |
| 1906 | David Patrick Brennan | PENSACOLA, FL 32514 |
| 1907 | James Brennan | Honolulu, HI 96813 |
| 1908 | Marilyn A Brennan | Framingham, MA 01701 |
| 1909 | Suzanne M Brennan | Manorville, NY 11949 |
| 1910 | Thomas Brennan | Honolulu, HI 96828 |
| 1911 | Brian Brenner | kissimmee, FL 34744 |
| 1912 | Craig A. Brenner | North Hills, CA 91343 |
| 1913 | Robert Brenner | Buford, GA 30515 |
| 1914 | Georgianna Clestine Brent | Southfield, MI 48033 |
| 1915 | Paula Jean Brentz | Indianapolis, IN 46228 |
| 1916 | Michael Brescia | Tucson, AZ 85745 |
| 1917 | Danny R Breshears | Antlers, OK 74523 |
| 1918 | Terry Brester | Aurora, CO 80014 |
| 1919 | Gregory G Brett | Cleveland, OH 44113 |
| 1920 | Lester Edward Brew III | Port Byron, NY 13140 |
| 1921 | Angela Brewer | Patterson, CA 95363 |
| 1922 | Deborah Brewer | Goodrich, TX 77335 |
| 1923 | Jim Brewer | Goodrich, TX 77335 |
| 1924 | Konnie S Brewer | Carrollton, MS 38917 |
| 1925 | Michael Warren Brewer Sr | Mulberry, AR 72947 |
| 1926 | Rick Anthony Brewer | Dayton, OH 45449 |
| 1927 | Robby Glenn Brewer | Mesquite, TX 75149 |
| 1928 | Roxanne L Brewer | Keller, TX 76248 |
| 1929 | Russell J Brewer | Clyde, NY 14433 |
| 1930 | Samuel J Brewer | Kent, OH 44240 |
| 1931 | Tasheka Brewer | Indianapolis, IN 46208 |
| 1932 | Vander Brewer | CHARLOTTE, NC 28227 |
| 1933 | Joseph Brewster | Anderson, IN 46013 |
| 1934 | Roberta Kay Brewster | Phoenix, AZ 85018 |
| 1935 | John Edward Brewton | Como, TX 75431 |
| 1936 | John Joseph Breza | orange park, FL 32065 |
| 1937 | Dawn Camille Brian | Jeffersonville, IN 47130 |
| 1938 | Jason William Brian | Jeffersonville, IN 47130 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1939 | Barbara Lillian Brice | Roseburg, OR 97470 |
| 1940 | Johnny Lynn Brice | Andrews, TX 79714 |
| 1941 | Tanisha Michelle Brice | charlotte, NC 28213 |
| 1942 | Teresa Veronica Brice | charlotte, NC 28213 |
| 1943 | Fannie Elizabeth Brickhouse | Edenton, NC 27932 |
| 1944 | Angelia Bridges | El Mirage, AZ 85335 |
| 1945 | Cynthia Bridges | Dalton, IL 60419 |
| 1946 | John Bartlett Bridges Jr | Lowell, MA 01851 |
| 1947 | Mya Bridges | Fort Lauderdale, FL 33311 |
| 1948 | Natalie Bridges | RALEIGH, NC 27616 |
| 1949 | Pamela Denise Bridges | thomaston, AL 36783 |
| 1950 | Vicki Lynn Bridges | ROYAL, AR 71968 |
| 1951 | Barbette Marie Bridgewater | Campbellsville, KY 42718 |
| 1952 | Douglas Michael Brienzo | chippewa falls, WI 54729 |
| 1953 | Sandra M Brier | bradenton, FL 34209 |
| 1954 | Diane M Briese | West Dundee, IL 60118 |
| 1955 | Nancy Brietske | Blsirsville, GA 30512 |
| 1956 | Deborah Ann Briggs - Wade | Carthage, MO 64836 |
| 1957 | Amanda Lashun Briggs | Jonesboro, AR 72404 |
| 1958 | Amy Briggs | Tatum, TX 75691 |
| 1959 | Derrick Stephen Briggs | Little Rock, AR 72209 |
| 1960 | Domonique L Briggs | Pine Bluff, AR 71601 |
| 1961 | Donald James Briggs Jr | Lemoyne, NE 69146 |
| 1962 | Eva Marie Briggs | Santa Clarita, CA 91351 |
| 1963 | Jeff Briggs | Hickory, NC 28601 |
| 1964 | Joseph Ray Briggs | Liberty, MO 64068 |
| 1965 | Letisha Ann Briggs | Wasilla, AK 99654 |
| 1966 | Myles John Briggs | north smithfield, RI 02896 |
| 1967 | Jessica R Brigham | OCALA, FL 34472 |
| 1968 | Titus Dewayne Brigham | Ocala, FL 34472 |
| 1969 | Barton Rains Bright III | Marietta, GA 30062 |
| 1970 | Benjamin Fulcher Bright | Gladewater, TX 75647 |
| 1971 | Marguerite Joyce Bright | Munford, AL 36268 |
| 1972 | Ingrid R Briles | Amarillo, TX 79124 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 1973 | Lawrence Herbert Bringard Sr | Gallatin, TN 37066 |
| 1974 | Colinda Bringhurst | Phoenix, AZ 85037 |
| 1975 | Lyle Bringhurst | Phoenix, AZ 85037 |
| 1976 | David Brinkerhoff | Peoria, AZ 85383 |
| 1977 | Gerald Brinkerhoff | Lovell, WY 82431 |
| 1978 | Jack Brinkerhoff | Lovell, WY 82431 |
| 1979 | David Brinsko | katy, TX 77449 |
| 1980 | Glenn Cameron Brisby | Henderson, NV 89053 |
| 1981 | Juan Carloso Briseno | mission, TX 78573 |
| 1982 | Mayra Briseno | Mission, TX 78573 |
| 1983 | Monique Brisker | Melvindale, MI 48122 |
| 1984 | Derrick Dwayne Briskey | Birmingham, AL 35207 |
| 1985 | Michelle Bristol | San Antonio, TX 78218 |
| 1986 | Angela D Britt | Elkins park, PA 19027 |
| 1987 | Lisa Brittmon | Mckinney, TX 75070 |
| 1988 | Corwin Britton | Little Rock, AR 72210 |
| 1989 | Judith Ann Britton | Cleburne, TX 76033 |
| 1990 | Kenneth R Britton | Petersburg, IN 47567 |
| 1991 | Mandy M Britton | Citronelle, AL 36522 |
| 1992 | William Britton | Kalamazoo, MI 49009 |
| 1993 | Thomas W Brizzi | North Lindenhurst, NY 11757 |
| 1994 | Lucy Ellen Broadway | Houston, TX 77015 |
| 1995 | Margaret Broady-Scofield | Baltimore, MD 21221 |
| 1996 | Brennette Brock | Vacaville, CA 95687 |
| 1997 | David L. Brock | Crestview, FL 32536 |
| 1998 | Nicola Brock | Sacramento, CA 95825 |
| 1999 | Phillip Brock | Cypress, TX 77429 |
| 2000 | Robert Reid Brock Jr | St. Petersburg, FL 33701 |
| 2001 | Shanna Lynn Brock | Belton, TX 76549 |
| 2002 | Annie Brockington | jacksonville, FL 32246 |
| 2003 | Rena Kay Brocksome | Las Vegas, NV 89108 |
| 2004 | Timothy Ross Brocksome | Las Vegas, NV 89108 |
| 2005 | Sean M Broderick | Lodi, CA 95240 |
| 2006 | Lewis Meriwether Brodnax III | Roswell, GA 30075 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2007 | Sarah Theresa Brodsky | Easton, PA 18045 |
| 2008 | Joann Marie Broeth | Portland, OR 97212 |
| 2009 | Ronald Brogdon | jax., FL 32216 |
| 2010 | Ronald Brokenshire | Clearwater, FL 33764 |
| 2011 | Frank M Bromberg | haworth, NJ 07641 |
| 2012 | Rebecca Bromley | Westlake, LA 70669 |
| 2013 | William Bromley | Westlake, LA 70669 |
| 2014 | Robert E. Bronson III | Morrison, CO 80465 |
| 2015 | Chad A Brookins | Combine, TX 75159 |
| 2016 | Darlene Lee Brookman | Euless, TX 76039 |
| 2017 | Carol Brooks-Loncola | Cedar Park, TX 78613 |
| 2018 | Arvella W Brooks III | Corona, CA 92887 |
| 2019 | Betty Denise Brooks | Kennesaw, GA 30152 |
| 2020 | Betty Brooks | Louisville, KY 40218 |
| 2021 | Charles W Brooks Sr | Florissant, MO 63034 |
| 2022 | Deborah Ann Brooks | LANSING, IL 60438 |
| 2023 | James Oliver Brooks | houston, TX 77076 |
| 2024 | Janyce Brooks | Las Vegas, NV 89147 |
| 2025 | Joseph J Brooks | shreveport, LA 71118 |
| 2026 | Kemmy Brooks | BROWNSBORO, TX 75756 |
| 2027 | Kira Lyn Brooks | Hutto, TX 78634 |
| 2028 | Leon Brooks | Philadelphia, PA 19142 |
| 2029 | Michael Charles Brooks | auburn, NY 13021 |
| 2030 | Michael Brooks | Ridgeland, MS 39157 |
| 2031 | Olivia Marie Brooks | houston, TX 77076 |
| 2032 | Oscar Brooks | Fontana, CA 92337 |
| 2033 | Robert L Brooks | RIVERDALE, GA 30296 |
| 2034 | Ronald Dean Brooks | mesquite, TX 75150 |
| 2035 | Susan Marie Brooks | mesquite, TX 75150 |
| 2036 | Tamica Brooks | Los Angeles, CA 90019 |
| 2037 | Thomas Mason Brooks | Dallas, TX 75214 |
| 2038 | Roger Carnell Brooks, Sr | Brooklyn Park, MD 21225 |
| 2039 | Stephanie Brophy | Yucca Valley, CA 92284 |
| 2040 | Jeffrey Lee Brothers | NASHVILLE, TN 37212 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2041 | Joseph James Brougher | Murrysville, PA 15668 |
| 2042 | Gerald Broughton | Smyrna, GA 30082 |
| 2043 | Hodges Broussard | beaumonyt, TX 77705 |
| 2044 | Kevin Broussard | Alexandria, LA 71302 |
| 2045 | Michael Joseph Broussard | Dallas, TX 75243 |
| 2046 | Noland Broussard Sr | Carmel, IN 46032 |
| 2047 | Queen Broussard | Killeen, TX 76542 |
| 2048 | Tiffany Nicole Broussard | Houston, TX 77090 |
| 2049 | John Nicholas Brow | San Diego, CA 92102 |
| 2050 | Thomas James Browand | Panama City Beach, FL 32408 |
| 2051 | Bruce Victor Brower | Atlanta, GA 30308 |
| 2052 | Pyamlor Jean Browm | los angeles, CA 90011 |
| 2053 | Deatrice Brown-Aiken | North Charleston, SC 29420 |
| 2054 | Fannie Brown-Albright | Midfield, AL 35228 |
| 2055 | Sara Azalee Brown-Collins | Effingham, SC 29541 |
| 2056 | Kasundra R Brown-Corbin | Duncanville, TX 75137 |
| 2057 | Glenda Gail Brown-Wade | Birmingham, AL 35215 |
| 2058 | Amy Brown | Wexford, PA 15090 |
| 2059 | Andrew J Brown | Fountain Valley, CA 92708 |
| 2060 | Angela R Brown | Austin, TX 78728 |
| 2061 | Ann Marie Brown | New Castle, DE 19720 |
| 2062 | Anthony E Brown Sr | Wilmington, DE 19802 |
| 2063 | Ateeba Brown | Union, NJ 07083 |
| 2064 | Aubrey Ann Brown | Island Lake, IL 60042 |
| 2065 | Bambi Lynn Brown | Coos Bay, OR 97420 |
| 2066 | Barry Neil Brown | PLEASANT HILL, MO 64080 |
| 2067 | Bette Jean Brown | Cleveland, GA 30528 |
| 2068 | Billy Wayne Brown | burnet, TX 78611 |
| 2069 | Bobby Brown | CLEVELAND, OH 44111 |
| 2070 | Bonnie Brown | bastrop, LA 71220 |
| 2071 | Brady Brown | Cypress, TX 77433 |
| 2072 | Brian Wayne Brown | Houston, TX 77022 |
| 2073 | Brooks S Brown IV | Anderson, SC 29621 |
| 2074 | Bruce Dale Brown Jr | Hillman, MI 49746 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2075 | Bruce Brown III | hillman, MI 49746 |
| 2076 | Butch Brown | Rowlett, TX 75089 |
| 2077 | Canary Renia Brown | Indianola, MS 38751 |
| 2078 | Candace Brown | Euless, TX 76040 |
| 2079 | Carla Brown | Las Vegas, NV 89130 |
| 2080 | Carlos Brown | Woodstock, GA 30188 |
| 2081 | Carlton L Brown Jr | Columbia, SC 29212 |
| 2082 | Chanda Delora Brown | Jemison, AL 35085 |
| 2083 | Charles Edward Brown | Jackson, MS 39211 |
| 2084 | Charles E Brown | Republic, MO 65738 |
| 2085 | Charlotte Mattie Brown | richton park, IL 60471 |
| 2086 | Charyn Lynn Brown | Bellflower, CA 90706 |
| 2087 | Chelsea Brown | Athens, TX 75751 |
| 2088 | Cheryl Jean Brown | Tallahassee, FL 32303 |
| 2089 | Cletis Jerone Brown | lawtey, FL 32058 |
| 2090 | Curtis Brown | GREENVILLE, KY 42345 |
| 2091 | D'eridre Brown | Norcross, GA 30093 |
| 2092 | Dana Brown | Dallas, TX 75211 |
| 2093 | Deborah Brown | Rowlett, TX 75089 |
| 2094 | Debra E Brown | Columbia, MO 65201 |
| 2095 | Debra Brown | Athens, TX 75751 |
| 2096 | Deneen Delores Brown | Allentown, PA 18102 |
| 2097 | Donald Victor Brown | Phoenix, AZ 85051 |
| 2098 | Eddie J. Brown | Louin, MS 39338 |
| 2099 | Eric Brown | Leesburg, GA 31763 |
| 2100 | Ferrell B Brown | trenton, NJ 08629 |
| 2101 | Fred L Brown | canton, MS 39046 |
| 2102 | Gary L Brown | Houston, TX 77082 |
| 2103 | Gary Dean Brown | wichita, KS 67212 |
| 2104 | George Brown Jr | Birmingham, AL 35242 |
| 2105 | George Brown | Live Oak, TX 78233 |
| 2106 | Gerald W Brown | Cuyahoga falls, OH 44221 |
| 2107 | Gloria Davis Brown | Cairo, GA 39828 |
| 2108 | Glynn Ray Brown Jr | Corpus Christi, TX 78412 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2109 | Gregory Brown | Pearland, TX 77584 |
| 2110 | Gregory Albert Brown | Garden Grove, CA 92846 |
| 2111 | Gwendolyn G Brown | NORTHPORT, AL 35473 |
| 2112 | Harlan B Brown | Las Vegas, NV 89130 |
| 2113 | Harriet Bernadette Brown | philadelphia, PA 19153 |
| 2114 | Helen J Brown | Compton, CA 90221 |
| 2115 | Henry Lee Brown | Kenner, LA 70062 |
| 2116 | Hulon Brown | fort smith, AR 72904 |
| 2117 | Ingrid Bj Brown | College Park, GA 30349 |
| 2118 | Jacqueline A. Brown | Ladson, SC 29456 |
| 2119 | James Alan Brown | Ignacio, CO 81137 |
| 2120 | James W Brown | Sadieville, KY 40370 |
| 2121 | James M Brown | Phoenix, AZ 85015 |
| 2122 | Jannie L Brown | Fort Lauderdale, FL 33311 |
| 2123 | Jerry A Brown | Statesboro, GA 30458 |
| 2124 | Jill Jeanette Brown | Wilmington, DE 19805 |
| 2125 | Joann Marie Brown | Grain Valley, MO 64029 |
| 2126 | John Albert Brown | baltimore, MD 21218 |
| 2127 | John Francis Brown | Fairfield, IA 52556 |
| 2128 | Johnny Mack Brown | huntington, TX 75949 |
| 2129 | Joseph Brown | Carlsbad, CA 92010 |
| 2130 | Joyce Brown | Katy, TX 77449 |
| 2131 | Julie L Brown | Peoria Heights, IL 61616 |
| 2132 | Kalisa Brown | Pickerington, OH 43147 |
| 2133 | Karen Sue Brown | Republic, MO 65738 |
| 2134 | Kathryn Ann Brown | Birmingham, AL 35242 |
| 2135 | Kathy Brown | green cove spr, FL 32043 |
| 2136 | Kay Brown | Lynwood, CA 90262 |
| 2137 | Kenneth Brown | fort lauderdale, FL 33311 |
| 2138 | Kenya Danielle Brown | Sherwood, AR 72120 |
| 2139 | Kerry Dan Brown Sr | Houston, TX 77071 |
| 2140 | Kiara C. Brown | Homestead, FL 33034 |
| 2141 | Kirk Kimball Brown | Athens, TX 75751 |
| 2142 | Labertha Shara Brown | Katy, TX 77449 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2143 | Latana Marie Brown | Inkster, MI 48141 |
| 2144 | Lawrence Fay Brown Jr | Madras, OR 97741 |
| 2145 | Lee Charles Brown Jr | Luxora, ar 72358 |
| 2146 | Leland Edward Brown | Fort Worth, TX 76116 |
| 2147 | Leonard William Brown | University Park, IL 60484 |
| 2148 | Lillian Brown | Pittsburg, CA 94565 |
| 2149 | Linda Faith Brown | Nashville, TN 37209 |
| 2150 | Linda J Brown | LANCASTER, TX 75134 |
| 2151 | Lowell Trueman Brown Jr | crowley, TX 76036 |
| 2152 | Marie Louise Brown | Fountain Valley, CA 92708 |
| 2153 | Mark Brown | vallejo, CA 94591 |
| 2154 | Marlo D Brown | Ypsilanti, MI 48198 |
| 2155 | Mary A Brown | Indianapolis, IN 46241 |
| 2156 | Mary M Brown | Lexington, TX 78947 |
| 2157 | Mary Elizabeth Brown | north platte, NE 69101 |
| 2158 | Mary Brown | Live Oak, TX 78233 |
| 2159 | Maureen Anne Brown | Hopkins, SC 29061 |
| 2160 | Michael S Brown | Oak Forest, IL 60452 |
| 2161 | Michael Brown | green cove sp., FL 32043 |
| 2162 | Monica Marie Brown | Corpus Christi, TX 78412 |
| 2163 | Monica Brown | Jemison, AL 35085 |
| 2164 | Neashall Brown | Jacksonville, AR 72076 |
| 2165 | Nikita Brown | CLEVELAND, OH 44135 |
| 2166 | Patricia B Brown | Lawtey, FL 32058 |
| 2167 | Patricia Lee Brown | Berry, AL 35546 |
| 2168 | Patrick Anthony Brown | San Antonio, TX 78260 |
| 2169 | Paul Brown | Franklin, LA 70538 |
| 2170 | Phillip Jerome Brown | Beaumont, TX 77707 |
| 2171 | Rachel Denise Brown | union city, CA 94587 |
| 2172 | Renaldo D. Brown | Louin, MS 39338 |
| 2173 | Rex B Brown | Spokane, WA 99205 |
| 2174 | Robert James Brown | Port Huron, MI 48060 |
| 2175 | Roger Edward Brown | Amory, MS 38821 |
| 2176 | Romunda L Brown | Redford, MI 48239 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2177 | Ronald G Brown Sr | Plano, TX 75093 |
| 2178 | Roslyn A Brown | Richardson, TX 75081 |
| 2179 | Russell L Brown | Surprise, AZ 85374 |
| 2180 | Ruth Allene Brown | Bellflower, CA 90706 |
| 2181 | Sande J Brown | Kingshill, VI 00851 |
| 2182 | Sara Michelle Brown | green cove spr., FL 32043 |
| 2183 | Sharquita Shamika Brown | Chicago, IL 60619 |
| 2184 | Sheila Brown | Eastanollee, GA 30538 |
| 2185 | Shelia Gibson Brown | Missouri City, TX 77489 |
| 2186 | Sheree Fontane Brown | HOMESTEAD, FL 33034 |
| 2187 | Sherrell Brown | Missouri City, TX 77489 |
| 2188 | Sherry L Brown | BOLINGBROOK, IL 60440 |
| 2189 | Sherry F Brown | Jackson, MS 39209 |
| 2190 | Sheryle Laverne Brown | Bolingbrook, IL 60440 |
| 2191 | Shirley A Brown | Miami, FL 33177 |
| 2192 | Shunda Lasha Brown | wadesboro, NC 28170 |
| 2193 | Susan Michelle Brown | Amory, MS 38821 |
| 2194 | Sylester Brown Sr | Jemison, AL 35085 |
| 2195 | Tamika Lafae Brown | wadeswboro, NC 28170 |
| 2196 | Tammy Brown | Cincinnati, OH 45246 |
| 2197 | Tamyrah J. Brown | Hometead, FL 33034 |
| 2198 | Tanesha Brown | Augusta, GA 30906 |
| 2199 | Taqisha Brown | columbus, OH 43204 |
| 2200 | Tawana Brown | Woodstock, GA 30188 |
| 2201 | Terry Brown | McMinnville, TN 37110 |
| 2202 | Timm Chase Brown | Cleveland, GA 30528 |
| 2203 | Tonya Denise Brown | Lancaster, TX 75134 |
| 2204 | Torrance Anthony Brown | Houston, TX 77077 |
| 2205 | Tracie A Brown | Leesburg, GA 31763 |
| 2206 | Troveda L Brown | Wyalusing, PA 18853 |
| 2207 | Valarie Brown | Little Rock, AR 72223 |
| 2208 | Verna Brown | Opelousas, LA 70570 |
| 2209 | Vickie L Brown | Mineral Point, WI 53565 |
| 2210 | Victoria Inez Brown | Chicago, IL 60619 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2211 | Wesley J Brown | tomball, TX 77375 |
| 2212 | William Brown II | Fountain Valley, CA 92708 |
| 2213 | William Auten Brown III | Venice, FL 34293 |
| 2214 | Willie J. Brown | Lawtey, FL 32058 |
| 2215 | Willieetta N Brown | Byram, MS 39272 |
| 2216 | Grace Browning | Hopedale, OH 43976 |
| 2217 | Jeanine Browning | Gattman, MS 38844 |
| 2218 | Mavis G Browning | Tacoma, WA 98445 |
| 2219 | Leeann Marie Bruce-Goertz | Modesto, CA 95258 |
| 2220 | Ahmad Bruce | Eads, TN 38028 |
| 2221 | Annette Marie Bruce | Bowman, GA 30624 |
| 2222 | Pamela M Bruce | Nikiski, AK 99635 |
| 2223 | Paula B Bruce | West Dundee, IL 60118 |
| 2224 | Robert Lee Bruce | Antioch, CA 94509 |
| 2225 | Richard Thomas Bruch Sr | Philadelphia, PA 19147 |
| 2226 | Frank John Bruckner Jr | Pensacola, FL 32506 |
| 2227 | Richard T Brue | Birmingham, AL 35223 |
| 2228 | Cheryl Lynn Brueggemeier | Winsted, MN 55395 |
| 2229 | Audra Lynn Bruggeman | Holton, KS 66436 |
| 2230 | Ryan Philip Bruggeman | Holton, KS 66436 |
| 2231 | Terry Eugene Brumback | decatur, AL 35603 |
| 2232 | Alan John Brumbaugh | Palatine, IL 60067 |
| 2233 | Christine Brumfield | Florissant, MO 63034 |
| 2234 | Marvin Brumfield | Gary, IN 46404 |
| 2235 | Melissa Brumfield | Mesquite, TX 75150 |
| 2236 | Vernetta Brumfield | Gary, IN 46404 |
| 2237 | Duff Lechaun Brumley | Charleston, TN 37310 |
| 2238 | Ladonna Marie Brumley | Chicago, IL 60619 |
| 2239 | Steven Brumley | duncanville, TX 75137 |
| 2240 | Mark Bruna | Ventura, CA 93001 |
| 2241 | Patrick Brunato | Zephyrhills, FL 33541 |
| 2242 | Erich C Bruner | Dagsboro, DE 19939 |
| 2243 | John Bruner | San Antonio, TX 78213 |
| 2244 | Rene Marie Bruner | Dagsboro, DE 19939 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2245 | Troy F. Brunet | San Francisco, CA 94114 |
| 2246 | Marshall Raymond Bruni Jr | jacksonville, FL 32246 |
| 2247 | Christine R Brunner | West Bend, WI 53095 |
| 2248 | Sally C Brunner | Lewes, DE 19958 |
| 2249 | Steven Michael Brunner | West Bend, WI 53095 |
| 2250 | Teresa C Brunner | Philadelphia, MS 39350 |
| 2251 | Dorothy Sue Brunskill | Clever, MO 65631 |
| 2252 | Richard Joseph Brunskill | Clever, MO 65631 |
| 2253 | Eric Brunson | SAN DIEGO, CA 92111 |
| 2254 | Ervinda Marion Brunson | Raleigh, NC 27604 |
| 2255 | Gregory D. Brunson | Sumner, IL 62466 |
| 2256 | Kimberly M Brunson | Appleton, WI 54913 |
| 2257 | Mary Jan Brunson | Sumner, IL 62466 |
| 2258 | Mia Lynette Brunson | RUFFIN, NC 27326 |
| 2259 | Richard Linton Brunson Jr | Denver, CO 80237 |
| 2260 | Robin M Brunson | Mobile, AL 36609 |
| 2261 | Ronald Lee Brunson | Ellenwood, GA 30294 |
| 2262 | Richard S Brusko | Spring Grove, IL 60081 |
| 2263 | Sharonda Denise Bruton | Jacksonville, FL 32207 |
| 2264 | Alexandra M Brutus | Miramar, FL 33025 |
| 2265 | Betty R Bryan | Atlanta, GA 30309 |
| 2266 | Bonnie Carol Bryan | Canton, TX 75103 |
| 2267 | Earl Bryan Jr | richmond, KY 40475 |
| 2268 | Lacresia Sheuron Bryant-Brannon | Carson, CA 90746 |
| 2269 | Anthony Jerome Bryant Sr | jackson, MS 39212 |
| 2270 | Arron Bryant | ravenel, SC 29470 |
| 2271 | Bettye Jean Bryant | Dallas, TX 75249 |
| 2272 | Curtis Bryant | PHILADELPHIA, PA 19140 |
| 2273 | Denice Bryant | Oregonia, OH 45054 |
| 2274 | Dexter Kennard Bryant | Memphis, TN 38125 |
| 2275 | Irma J. Bryant | PONTIAC, MI 48342 |
| 2276 | Jennifer Renae Bryant | Wylie, TX 75098 |
| 2277 | Katonya Renea Bryant | camden, AL 36726 |
| 2278 | Lexander Bryant | Huntsville, AL 35805 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2279 | Lynne Bryant | Mentor, OH 44060 |
| 2280 | Martha E Bryant | Roswell, GA 30075 |
| 2281 | Megan Bryant | senoia, GA 30276 |
| 2282 | Michelle Denise Bryant | Hayward, CA 94545 |
| 2283 | Patsy Sue Bryant | Nacogdoches, TX 75963 |
| 2284 | Richard Bryant Jr | seabrook, SC 29940 |
| 2285 | Richard Lewis Bryant | Cheyenne, WY 82001 |
| 2286 | Richard Bryant | Henderson, NV 89074 |
| 2287 | Shannon Bryant | West Palm Beach, FL 33407 |
| 2288 | Sharon Bryant | seabrook, SC 29940 |
| 2289 | Steven Bryant | Philadelphia, PA 19153 |
| 2290 | Turner Bryant Jr | Akron, OH 44313 |
| 2291 | Valeriea Jean Bryant | Memphis, TN 38118 |
| 2292 | Yolanda Sharese Bryant | Wilmington, DE 19806 |
| 2293 | Sanford L. Brygider | Ocala, FL 34482 |
| 2294 | Johnnie Marcia Bryson | york, SC 29745 |
| 2295 | Kerry Sue Bryson | Greencastle, PA 17225 |
| 2296 | Russell Bryson | Riverdale, GA 30296 |
| 2297 | Daniel Bucci | port charlotte, FL 33953 |
| 2298 | Elizabeth Bucci | port charlotte, FL 33953 |
| 2299 | Patrick James Bucci | Cortland, OH 44410 |
| 2300 | Michael Ray Bucey | Tampa, FL 33679 |
| 2301 | Josalyn Lenell Buchanan | Houston, TX 77026 |
| 2302 | Kristy L Buchanan | Houston, TX 77095 |
| 2303 | Robert Dennis Buchanan | Cape Coral, FL 33993 |
| 2304 | Shanna L Buchanan | REX, GA 30273 |
| 2305 | Wendy Buchanan | Nacogdoches, TX 75965 |
| 2306 | Phillip Buchanon | Buchanan, GA 30113 |
| 2307 | Gerald A Buchar | Crystal Lake, IL 60014 |
| 2308 | John Steven Bucherie II | jupiter, FL 33458 |
| 2309 | Lyle Douglas Bucholzer | Hebron,, NE 68370 |
| 2310 | Bertha Lee Buck | Canton, MS 39046 |
| 2311 | Christopher B. Buck | Crenshaw, MS 38621 |
| 2312 | Henrietta Buck | Canton, MS 39046 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2313 | Jackie R. Buck II | Port Gibson, MS 39150 |
| 2314 | Jibri Buck | HERMANVILLE, MS 39086 |
| 2315 | Loretta Buck | Canton, MS 39046 |
| 2316 | Marcus Alyn Buck | Canton, MS 39046 |
| 2317 | Marquetta Buck | HERMANVILLE, MS 39086 |
| 2318 | James L Buckhalter Sr | harvey, LA 70058 |
| 2319 | Sabrina Buckhalter | New Orleans, LA 70119 |
| 2320 | Cory Jonathan Buckhanan | washington, DC 20002 |
| 2321 | Christopher Michael Buckley | Los Angeles, CA 90035 |
| 2322 | Frank Buckley | Indianapolis, IN 46226 |
| 2323 | Joel Lenard Buckley | Houston, TX 77090 |
| 2324 | Katie B Buckley | Canton, MS 39046 |
| 2325 | Latwan Antonio Buckley | WEST MEMPHIS, AR 72301 |
| 2326 | Lisa Michelle Buckley | EDMONDSON, AR 72332 |
| 2327 | Lula Mae Buckley | EDMONDSON, AR 72332 |
| 2328 | Mark Eugene Buckley Sr | Portland, OR 97203 |
| 2329 | Michael Buckley | Cleveland, TX 77327 |
| 2330 | Sheila Buckley | Cleveland, TX 77327 |
| 2331 | Tamika Yvonne Buckley | Saginaw, MI 48601 |
| 2332 | Vickie Lee Buckley | Beaumont, TX 77707 |
| 2333 | Michael Avram Buckman | DALLAS, TX 75218 |
| 2334 | George Buckmiller | Canon City, CO 81212 |
| 2335 | Brad Buckner | New Orleans, LA 70124 |
| 2336 | Leonard D Buckner | LaPorte, IN 46350 |
| 2337 | Joseph Edward Bucksath II | Odessa, TX 79766 |
| 2338 | Timothy V Buczak | Denver, CO 80211 |
| 2339 | Stephanie Ann Budai | Austin, TX 78738 |
| 2340 | Erin N Buder | Sandusky, OH 44870 |
| 2341 | Robert Lawrence Buenger | Antioch, TN 37013 |
| 2342 | Mitchell Alan Bueter | Garland, TX 75044 |
| 2343 | Nicholas Phillip Bueti Jr | sulphur springs, TX 75482 |
| 2344 | Joseph Michael Buffalo | San Antonio, TX 78244 |
| 2345 | Anita Joyce Buffington | Alvarado, TX 76109 |
| 2346 | Brian Patrick Buford | simpsonville, SC 29681 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2347 | Jennifer K Bugajski | Portage, IN 46368 |
| 2348 | Igor Bukhovtsev | East Brunswick, NJ 08816 |
| 2349 | Ronald Bulay | Tannersville, PA 18372 |
| 2350 | Amy Mercer Buliung | Chester, NY 10918 |
| 2351 | Arthur L Buliung IV | Chester, NY 10918 |
| 2352 | Natalia Bull | Suwanee, GA 30024 |
| 2353 | Wes Earl Bull | livingston, MT 59047 |
| 2354 | Adrienne Ivey Bullard | Harrisburg, PA 17102 |
| 2355 | Bobby Louis Bullard | Corpus Christi, TX 78414 |
| 2356 | Chapman Earl Bullard | Colorado Springs, CO 80917 |
| 2357 | Debbie L Bullard | dawsonville, GA 30534 |
| 2358 | Lesia Bullard | Memphis, TN 38125 |
| 2359 | Norma Jean Bullard | Corpus Christi, TX 78414 |
| 2360 | Stacy S Bullard | Gulfport, MS 39501 |
| 2361 | Richard A Bullis Sr | Wood Dale, IL 60191 |
| 2362 | Armstead L Bullock Jr | Teaneck, NJ 07666 |
| 2363 | Renada Dorothy Bullock | Tylertown, MS 39667 |
| 2364 | Tamela Bulluck | Burlington, NJ 08016 |
| 2365 | Joshua Bulseco | Allen, TX 75013 |
| 2366 | Bernis Bulter | Portland, TX 78374 |
| 2367 | David Bultinck | Windham, OH 44288 |
| 2368 | Sharon E Bumgarner | la palma, CA 90623 |
| 2369 | Timothy M Bump | Orange, MA 01364 |
| 2370 | Jan Bundsen | Greenacres, WA 99016 |
| 2371 | Kaye Bunk | Woodbine, MD 21797 |
| 2372 | Eric Maxwell Bunker | Monroe, GA 30655 |
| 2373 | Timothy R Bunker | Ringgold, GA 30736 |
| 2374 | Frank M Bunn | Las Vegas, NV 89178 |
| 2375 | James Vassili Burany | New Bern, NC 28562 |
| 2376 | Allen Chad Burbage | Cedar Creek, TX 78612 |
| 2377 | William Burch | CHICAGO, IL 60629 |
| 2378 | Vickie J. Burcham | Noblesville, IN 46062 |
| 2379 | Johna Burchett | Grand Junction, CO 81506 |
| 2380 | Melvin Burchett Jr | Grand Junction, CO 81506 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2381 | Raymond Charles Burchyns | North Waterboro, ME 04061 |
| 2382 | Christopher Burck | West Palm Beach, FL 33401 |
| 2383 | Craig Burda | Peoria, IL 61603 |
| 2384 | Charles Thomas Burden | Idaho springs, CO 80452 |
| 2385 | Michael Thomas Burden | Idaho springs, CO 80452 |
| 2386 | William R Burden | saint lair shores, MI 48081 |
| 2387 | Arvin Keith Burdett | Gainesville, TX 76240 |
| 2388 | Kathryn Burdett | Tucker, GA 30084 |
| 2389 | William J Burdette | Pottstown, PA 19465 |
| 2390 | Nancy Lee Burdick | Appleton, WI 54914 |
| 2391 | Tammy R Burdine-Rivers | Oklahoma city, OK 73105 |
| 2392 | Barbara A Burdine | Irving, TX 75038 |
| 2393 | Floyd M Burdine Sr | Irving, TX 75038 |
| 2394 | Gerald W Burek Jr | springhill, FL 34608 |
| 2395 | Sharon A Burey | Sugar Land, TX 77498 |
| 2396 | Benjamin Jon Burgdorf | Evansville, IN 47711 |
| 2397 | Herbert Nelson Burge | Mt vernon, IL 62864 |
| 2398 | Susan Burge | Royal Palm Beach, FL 33411 |
| 2399 | Arlene Burgess | McAdoo, PA 18237 |
| 2400 | Barbara Jean Burgess | Yuma, AZ 85364 |
| 2401 | Bonnie Louise Burgess | Livermore, CA 94550 |
| 2402 | Charles Kenneth Burgess | Yuma, AZ 85364 |
| 2403 | David H Burgess | Dallas, TX 75238 |
| 2404 | Joyce Elizabeth Burgess | Greer, SC 29651 |
| 2405 | Kristi Burgess | Pinson, AL 35126 |
| 2406 | Shawn Burgess | Pinson, AL 35126 |
| 2407 | Arlen Hoyt Burgin | Kirby, TX 78219 |
| 2408 | Arshana Marie Burgman | Auburn Hills, MI 48326 |
| 2409 | Arthur Eugene Burgman II | Westland, MI 48185 |
| 2410 | Margaret Burgos | Boynton Beach, FL 33437 |
| 2411 | Bruce Francis Burianek | bremerton, WA 09312 |
| 2412 | Melissa Rae Burk | Springfield, MO 65807 |
| 2413 | Patrick Harlan Burk Jr | Olathe, KS 66061 |
| 2414 | Paul Kent Burk | San Angelo, TX 76903 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2415 | Shirley J Burk | Springfield, MO 65807 |
| 2416 | Linda D Burkard | Dallas, TX 75287 |
| 2417 | Bryan Robert Burke | Fort Worth, TX 76244 |
| 2418 | Charles Burke | Granada Hills, CA 91344 |
| 2419 | Clifford P Burke | Greenacres, FL 33413 |
| 2420 | David C Burke | lorain, OH 44052 |
| 2421 | Debrah Lynn Burke | Port Neches, TX 77651 |
| 2422 | Donald Jackson Burke | Kirbyville, MO 65679 |
| 2423 | James Denis Burke | Port Neches, TX 77651 |
| 2424 | Judy Rae Burke | Vancouver, WA 98683 |
| 2425 | Karen Burke | north brunswick, NJ 08902 |
| 2426 | Patrick George Burke II | Tucson, AZ 85718 |
| 2427 | Ralph W. Burke | Vancouver, WA 98683 |
| 2428 | Randall D Burke | Grove, OK 74345 |
| 2429 | Anne Burkes | jacksonville, FL 32257 |
| 2430 | Clyde Frank Burkett | atmore, AL 36502 |
| 2431 | Iva L Burkett | Atmore, AL 36502 |
| 2432 | Angelita L M Burkhalter | Lithonia, GA 30038 |
| 2433 | Gary A Burkhart | Shortsville, NY 14548 |
| 2434 | Judith Anne Burkhart | Evansville, IN 47710 |
| 2435 | Theresa Burkhart | Lititz, PA 17543 |
| 2436 | Thomas Burkhart | Philadelphia, PA 19152 |
| 2437 | Tommy Lee Burkhart | Lancaster, PA 17603 |
| 2438 | Larry L Burkholder | Sterling, CO 80751 |
| 2439 | Abbie A Burks | Pine Bluff, AR 71611 |
| 2440 | Linda Burks | Springville, AL 35146 |
| 2441 | Alice M Burley | Silver City, MS 39166 |
| 2442 | Carlos Maurice Burley | Marietta, GA 30064 |
| 2443 | Valda Jean Burley | Silver City, MS 39166 |
| 2444 | Carnell Burlock | lawrenceville, GA 30046 |
| 2445 | Brian Burmingham | Brownstown, IL 62418 |
| 2446 | Jennifer Burnam | Dundalk, MD 21222 |
| 2447 | Stephanie Burnes | Bessemer, AL 35020 |
| 2448 | Alicia Burnett | KINSTON, NC 28501 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2449 | Daimaian Burnett | KINSTON, NC 28501 |
| 2450 | Kaylicia Burnett | kinston, NC 28501 |
| 2451 | Rosetta Burnett | KISNTON, NC 28501 |
| 2452 | William Burnett | KISNTON, NC 28501 |
| 2453 | Inger Sharay Burnette | Birmingham, AL 35235 |
| 2454 | Randall Eugene Burnette | Bemidji, MN 56601 |
| 2455 | Allison Burns | Antioch, CA 94531 |
| 2456 | Cathy G. Burns | Madisonville, LA 70447 |
| 2457 | Christine Ann Burns | Gladstone, OR 97027 |
| 2458 | Donald P Burns | Milford, CT 06460 |
| 2459 | Douglas Edward Burns | Portsmouth, VA 23703 |
| 2460 | Elizabeth Ann Burns | Dallas, TX 75233 |
| 2461 | Frank Burns Sr | Republic, MO 65738 |
| 2462 | Jacquelyn A Burns | Westland, MI 48185 |
| 2463 | Jamie D Burns | GLADSTONE, OR 97027 |
| 2464 | Jill Elaine Burns | Red Boiling Springs, TN 37150 |
| 2465 | John M. Burns | Phoenix, AZ 85022 |
| 2466 | John R Burns | Myrtle Beach, SC 29579 |
| 2467 | Kenneth Burns | rockford, IL 61108 |
| 2468 | Kevin Dennis Burns | Red Boiling Springs, TN 37150 |
| 2469 | Michael Roy Brandon Burns | oxford, MS 38655 |
| 2470 | Michael Burns | Chattanooga, TN 37416 |
| 2471 | Patrick Lawrence Burns | Palm Coast, FL 32164 |
| 2472 | Phyllis Burns | Richmond, KY 40475 |
| 2473 | Raymond Joseph Burns | Citrus Springs, FL 34434 |
| 2474 | Robert Martin Burns | Carrollton, TX 75006 |
| 2475 | Robert Burns | new orleans, LA 70115 |
| 2476 | Tamika S Burns | houston, TX 77091 |
| 2477 | Timothy Harold Burns | Hyannisport, MA 02647 |
| 2478 | Tracey L Burns | South Holland, IL 60473 |
| 2479 | Charles Henry Burnside | philadelphia, MS 39350 |
| 2480 | Phyllis Ann Burnside | Collierville, TN 38017 |
| 2481 | Terry Lee Burnside | Collierville, TN 38017 |
| 2482 | Charles L Burows | strongsville, OH 44136 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2483 | Ronald Bruce Burr | HOCKLEY, TX 77447 |
| 2484 | Arlean Burrell | Alberta, AL 36720 |
| 2485 | Charles Burrell | Houston, TX 77059 |
| 2486 | Jacquelyn S Burrell | Tucson, AZ 85730 |
| 2487 | Pamela Ann Burrell | aurora, IL 60503 |
| 2488 | Rosa Flores Burrell | Aurora, IL 60506 |
| 2489 | Valerie Burrell | Aliceville, AL 35442 |
| 2490 | Frannces Burress | San Antonio, TX 78249 |
| 2491 | Sheila Yovonne Burris | WASHINGTON, DC 20012 |
| 2492 | Amy Thompson Burroughs | Dawson, GA 39842 |
| 2493 | Andrew Burroughs | Port Hueneme, CA 93041 |
| 2494 | William Glenn Burroughs | Dawson, GA 39842 |
| 2495 | John Burrows | The Colony, TX 75056 |
| 2496 | Michael L Burrows | Silver Spring, MD 20906 |
| 2497 | Richard Burrus | Raleigh, NC 27614 |
| 2498 | Timothy Paul Burry | Pineville, LA 71360 |
| 2499 | Billy Burt | Huntsville, TX 77320 |
| 2500 | Christopher Burt | Springfield, MO 65807 |
| 2501 | Brodrick M. Burton | Athens, TX 75751 |
| 2502 | Carla Elizabeth Burton | Mount Juliet, TN 37122 |
| 2503 | Duane E Burton | Cincinnati, OH 45245 |
| 2504 | Gloria Ann Burton | MIDWEST CITY, OK 73130 |
| 2505 | Jamie Burton | Mission, KS 66202 |
| 2506 | Karen Burton | Fairfield, CA 94534 |
| 2507 | Malcolm Gene Burton | Spring, TX 77386 |
| 2508 | Wynn Busby | Colfax, LA 71417 |
| 2509 | Jeffrey E. Busch | Sullivan, MO 63080 |
| 2510 | Eric Buschfort | San Antonio, TX 78232 |
| 2511 | Mark E Buschman | Libertyville, IL 60048 |
| 2512 | Dana E Busenbark | Fort Defiance, AZ 86504 |
| 2513 | Alberta Lee Bush | Blakely, GA 39823 |
| 2514 | Carolyn Bush | Louisville, KY 40299 |
| 2515 | Catherine Bush | augusta, GA 30906 |
| 2516 | Daroyl Lynn Bush | Dayton, TX 77535 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2517 | Harriett Bush | Savannah, GA 31420 |
| 2518 | Lee Bush | Lancaster, TX 75134 |
| 2519 | Randi Elaine Bush | Inglewood, CA 90302 |
| 2520 | Regina Ann Bush | Brookhaven, MS 39601 |
| 2521 | Tamisha Bush | Lomita, CA 90717 |
| 2522 | Bradley Charles Bushur | Lakeland, FL 33809 |
| 2523 | Stephanie Lucille Bushur | Lakeland, FL 33809 |
| 2524 | Jacquelyn Louise Bussey | cedar hill, TX 75104 |
| 2525 | Joey Edward Bussman | saint Charles, MO 63304 |
| 2526 | Michel Jaimille Buster | Randallstown, MD 21133 |
| 2527 | Annabell Bustos | fresno, CA 93703 |
| 2528 | Renee Michelle Bustos | Lancaster, CA 93535 |
| 2529 | Eric B Butcher | Nashville, TN 37211 |
| 2530 | Tommie Lee Butcher II | charleston, WV 25311 |
| 2531 | Amalia Victoria Butler | Yucaipa, CA 92399 |
| 2532 | Andre Donette Butler Sr | Pine Butler, AR 71603 |
| 2533 | Angelita Butler | Miami, FL 33197 |
| 2534 | Cedric J Butler | Miami, FL 33138 |
| 2535 | Debra Butler | Bryan, TX 77803 |
| 2536 | Don Stephen Butler | Woodburn, OR 97071 |
| 2537 | Elbert Keith Butler | Malakoff, TX 75148 |
| 2538 | George E Butler | Citrus Heights, CA 95621 |
| 2539 | Gerald Wayne Butler Jr | Okalhoma City, OK 73122 |
| 2540 | James Butler | Indianapolis, IN 46260 |
| 2541 | Jennifer M Butler | Madison, TN 37115 |
| 2542 | John Bruce Butler | GARDEN GROVE, CA 92845 |
| 2543 | Lashonda Monic Butler | Lake Charles, LA 70615 |
| 2544 | Richard Ellis Butler | GRAND RAPIDS, MI 49505 |
| 2545 | John M Butterfield Jr | Barstow, CA 92311 |
| 2546 | Ricky Buttery | Cocoa, FL 32927 |
| 2547 | Charles N Butts Sr | Lampasas, TX 76550 |
| 2548 | Charles N Butts Sr | Lampasas, TX 76550 |
| 2549 | Damian Tarelle Butts | Santa Monica, CA 90404 |
| 2550 | William Buxton | Birmingham, AL 35242 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2551 | Alberta Renae Byers | Moody, AL 35004 |
| 2552 | Avery Byers | Houston, TX 77073 |
| 2553 | Cecil Lee Byers | louisville, KY 40272 |
| 2554 | Dennis R Byers | LAKE WORTH, FL 33467 |
| 2555 | Donna S. Byers | Houston, TX 77072 |
| 2556 | Richard E Byers | Houston, TX 77072 |
| 2557 | Rita Karen Byers | louisville, KY 40272 |
| 2558 | Bryant Byes Sr | Dallas, TX 75241 |
| 2559 | Stephanie Byes | new orleans, LA 70131 |
| 2560 | Daniel L Bylund | Arcadia, CA 91007 |
| 2561 | David E Bynum | Wichita Falls, TX 76309 |
| 2562 | Steven Darnell Bynum | DETROIT, MI 48228 |
| 2563 | Sandra Lou Byram | Elverta, CA 95626 |
| 2564 | Anthony Byrd | chesterfield, SC 29709 |
| 2565 | Blair Byrd | Rockwall, TX 75032 |
| 2566 | Donald L Byrd Jr | Kansas City, MO 64137 |
| 2567 | Gayla Byrd | Rockwall, TX 75032 |
| 2568 | Jason Byrd | Trotwood, OH 45426 |
| 2569 | Jerry D Byrd | clovis, NM 88101 |
| 2570 | Karina L Byrd | orlando, FL 32818 |
| 2571 | Kenneth Dale Byrd | los angeles, CA 90036 |
| 2572 | Kenneth E Byrd | orlando, FL 32818 |
| 2573 | Leslie Thomas Byrd | PRIDE, LA 70770 |
| 2574 | Soleiha Zahra Byrd | San Leandro, CA 94578 |
| 2575 | Lillie E Byrdsell | Lithonia, GA 30038 |
| 2576 | Myrtle Jewell Byrne | Inverness, FL 34452 |
| 2577 | Candace R Byrum | Port St Lucie, FL 34952 |
| 2578 | Robert Lee Byrum Jr | Fair view Hgts, IL 62208 |
| 2579 | David Bytheway | freehold, NJ 07728 |
| 2580 | Donald Richard Bytheway | Courtdale, PA 18704 |
| 2581 | Witold Ted Bzdawka | Athol, ID 83801 |
| 2582 | Karen Perkins C | Stone Mountain, GA 30088 |
| 2583 | Dannette Lynn Caballero | Austin, TX 78727 |
| 2584 | Kristie Caballero | BEDFORD, TX 76022 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2585 | Chris Cabiness | arlington, TX 76016 |
| 2586 | Cheryl Patricia Cabral | Marietta, GA 30062 |
| 2587 | Eileen M Cabral | Homestead, FL 33035 |
| 2588 | Julia M Cabrera-Woscek | HAYMARKET, VA 20168 |
| 2589 | Kathleen Ann Cabrera | Antioch, CA 94531 |
| 2590 | Ricardo Jose Cabrera | Antioch, CA 94531 |
| 2591 | Johnna Cacace | Houston, TX 77089 |
| 2592 | Anthony James Cacciatore | Chicago, IL 60639 |
| 2593 | Nathan Cace | San Antonio, TX 78216 |
| 2594 | Barry Abraham Cade | Homewood, AL 35209 |
| 2595 | Cassandra Cade | Thomasville, AL 36784 |
| 2596 | Deborah Ann Cade | Redford, MI 48240 |
| 2597 | Susan Cadena | COVINA, CA 91722 |
| 2598 | Raquel Cadriel | Florence, AZ 85132 |
| 2599 | Susan Cafouras | Lisbon, OH 44432 |
| 2600 | Allie C Cagle | Benbrook, TX 76126 |
| 2601 | Ariel Rodni B Cahilig | BOLINGBROOK, IL 60440 |
| 2602 | John M Cahill Jr | Philadelphia, PA 19124 |
| 2603 | Herman L Caicedo | Round Lake Beach, IL 60073 |
| 2604 | Barry Jerome Cain | Houston, TX 77047 |
| 2605 | Carolyn Marie Cain | Louisville, KY 40219 |
| 2606 | Jack Noble Cain | Nacogdoches, TX 75961 |
| 2607 | Marhra Elaine Cain | Athens, TX 75751 |
| 2608 | Rose R Cain | Hutto, TX 78634 |
| 2609 | Martin Caine | ALEXANDRIA, VA 22313 |
| 2610 | Richard N Cairns | Brighton, MI 48116 |
| 2611 | Frank Alex Calarco | Parma, OH 44134 |
| 2612 | Cesare Caldarelli | Bradenton, FL 34203 |
| 2613 | Rose Calderon | Pico Rivera, CA 90660 |
| 2614 | Carol Denise Caldwell | Dickinson, TX 77539 |
| 2615 | Isadore J Caldwell | littlerock, AR 72216 |
| 2616 | Ricky Nelson Caldwell | ARLINGTON, TN 38002 |
| 2617 | Rocky Caldwell | Kissimmee, FL 34747 |
| 2618 | Robert Lee Caleb | Miami, FL 33055 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2619 | Bryan Christopher Caletka | Davie, FL 33314 |
| 2620 | Tricia Caley | Winfield, KS 67156 |
| 2621 | Mark Joseph Calfee | Beavercreek, OH 45431 |
| 2622 | Mattie Calhoun-Davis | Spring, TX 77379 |
| 2623 | Harold Buford Calhoun | Johns Creek, GA 30022 |
| 2624 | Jessica Calhoun | HAWTHORNE, CA 90250 |
| 2625 | Linda Calhoun | Chicago, IL 60620 |
| 2626 | Jeffrey Caliendo | Dyer, TN 38330 |
| 2627 | Anne Eggers Callahan | Morganton, NC 28655 |
| 2628 | Carole A Callahan | Louisville, KY 40229 |
| 2629 | Carole Callahan | KINGSTON, NH 03848 |
| 2630 | Glen Joseph Callahan | Dubuque, IA 52001 |
| 2631 | Harvey D Callahan Jr | Whiteville, NC 28472 |
| 2632 | Pamela Callahan | New Orleans, LA 70117 |
| 2633 | Pamela Sue Callahan | Dixons Mills, AL 36736 |
| 2634 | Patrick Callahan | Altoona, PA 16602 |
| 2635 | Arthur E Callaway | harrison, OH 45030 |
| 2636 | Constance J Callegari | Compton, CA 90222 |
| 2637 | Jason Callender | Austin, TX 78729 |
| 2638 | Jerrie Callens | Plantersville, AL 36758 |
| 2639 | Kymberli Calloway | Lancaster, TX 75134 |
| 2640 | Winston Callwood Jr | Deer Park, NY 11729 |
| 2641 | Carlotta V Calmese | Madison, WI 53713 |
| 2642 | Richard Calvert Sr | Peoria, AZ 85345 |
| 2643 | Ignacio Calvillo | el paso, TX 79903 |
| 2644 | Bonita Gail Calvin | Forrest City, AR 72336 |
| 2645 | Ruben Dario Calvino Jr | Dale, TX 78616 |
| 2646 | Carol A. Calvo-Cota | Houston, TX 77030 |
| 2647 | Leonardo Calvo | Bay Shore, NY 11706 |
| 2648 | Isabel Camarillo | Arlington, TX 76018 |
| 2649 | Albert Andrew Cambio | Marble Falls, TX 78654 |
| 2650 | Deborah Greenwood Cambio | Marble Falls, TX 78654 |
| 2651 | Cloteal Loretta Cameron | Desoto, TX 75115 |
| 2652 | Gayle Lynn Cameron | Franklin, WI 53132 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2653 | John T Cameron | Prairie Village, KS 66208 |
| 2654 | Louis W Cameron | Powder Springs, GA 30127 |
| 2655 | Timothy J Cameron | JBER, AK 99505 |
| 2656 | Beth Jewell Cammelot | Lakewood, WI 54138 |
| 2657 | Russell Jay Cammelot | Lakewood, WI 54138 |
| 2658 | Thomas J Campagna | Stockton, CA 95206 |
| 2659 | Kimberly J Campanile | Pompano Beach, FL 33060 |
| 2660 | Alpheaus F Campbell | Killeen, TX 76549 |
| 2661 | Barbara Campbell | houston, TX 77033 |
| 2662 | Brenda Tatum Campbell | Houston, TX 77053 |
| 2663 | Christie Campbell | houston, TX 77221 |
| 2664 | Christopher Campbell | Independence, MO 64050 |
| 2665 | David James Campbell | Lake Havasu City, AZ 86404 |
| 2666 | Dean Allen Campbell Sr | north port, FL 34288 |
| 2667 | Deborah L Campbell | Schertz, TX 78154 |
| 2668 | Elizabeth Ann Campbell | Vancouver, WA 98661 |
| 2669 | Elwell Campbell Sr | houston, TX 77033 |
| 2670 | Erin T Campbell | Houston, TX 77047 |
| 2671 | Jacques O. Campbell | Austin, TX 78753 |
| 2672 | Jason Scot Campbell | Branson, MO 65616 |
| 2673 | Jay Andrew Campbell | Muncie, IN 47303 |
| 2674 | Jeff Campbell | Zanesville, OH 43701 |
| 2675 | Jesse Campbell | clearbrook, VA 22624 |
| 2676 | Joann B Campbell | ALACHUA, FL 32615 |
| 2677 | Johnny R. Campbell | Wadesboro, NC 28170 |
| 2678 | Joseph G Campbell Jr | ALACHUA, FL 32615 |
| 2679 | Joseph G Campbell | ALACHUA, FL 32615 |
| 2680 | Kandiee Kane Campbell | Colorado Springs, CO 80916 |
| 2681 | Kenny D. Campbell | Lexington, OK 73051 |
| 2682 | Larry Lynn Campbell | Olathe, KS 66062 |
| 2683 | Louise Campbell | New Orleans, LA 70114 |
| 2684 | Robert J. Campbell | Hueytown, AL 35023 |
| 2685 | Robert Campbell | KINSTON, NC 28501 |
| 2686 | Robin Campbell | levittown, PA 19054 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2687 | Steven K Campbell | harrisburg, PA 17101 |
| 2688 | Tanya Campbell | New Orleans, LA 70114 |
| 2689 | Raul Campos Sr | PHARR, TX 78577 |
| 2690 | Rosemarie D Campos | Arcadia, CA 91006 |
| 2691 | Stormy Campos | karnes city, TX 78118 |
| 2692 | James Glenn Canady Sr | Fort Smith, AR 72904 |
| 2693 | Melodye Canady | Houston, TX 77073 |
| 2694 | Rhonda Rochell Canady | Greenville, TX 75401 |
| 2695 | Rosetta Canady | Greenville, TX 75401 |
| 2696 | Sandra Diana Canady | JONESBORO, GA 30236 |
| 2697 | Janine Beth Candelario | San Jose, CA 95127 |
| 2698 | Andrew Candler | Cibolo, TX 78108 |
| 2699 | Ronald Owen Candler | Zapata, TX 78076 |
| 2700 | Edmondo Canelli | sarasota, FL 34240 |
| 2701 | May H. Canelli | sarasota, FL 34240 |
| 2702 | James A. Canfield | Callicoon, NY 12723 |
| 2703 | Catherine Cangany | Indianapolis, IN 46219 |
| 2704 | Anthony Joseph Canino | Beachwood, NJ 08722 |
| 2705 | Faust J Canino | Beachwood, NJ 08722 |
| 2706 | John M Canizo | Tehachapi, CA 93561 |
| 2707 | Juan Carlos Canjura | new braunfels, TX 78130 |
| 2708 | Alfredo Canler Jr | mary esther, FL 32569 |
| 2709 | Deshunnon Cannady | Gould, AR 71643 |
| 2710 | Shenequa Ann Cannady | Greenwood, SC 29646 |
| 2711 | Janice Cannella | Ringgold, VA 24586 |
| 2712 | Charlotte J Cannizzaro | Palm Coast, FL 32164 |
| 2713 | Michael Cannizzazro | Palm Coast, FL 32164 |
| 2714 | Bradley Mitchell Cannon | North Little Rock, AR 72116 |
| 2715 | Robert C Cannon | Indio, CA 92203 |
| 2716 | Robert Anthony Cannon | fort worth, TX 76120 |
| 2717 | Robert David Cannon Sr | Salem, AL 36874 |
| 2718 | Tony Cannon | Middletown, PA 17057 |
| 2719 | George Alfred Canon III | Burlingame, CA 94010 |
| 2720 | Steven M Canter | Dayton, OH 45416 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2721 | Bernard Mathieu Cantin | Pueblo West, CO 81007 |
| 2722 | Carl Claude Cantonwine | Tooele, UT 84074 |
| 2723 | Vicki H Cantor | Coconut Creek, FL 33073 |
| 2724 | Sandra Dianne Cantrell | Myrtle creek, OR 97457 |
| 2725 | Deborah Capasso | Easton, PA 18042 |
| 2726 | Katherine Capati | Peoria, IL 61614 |
| 2727 | Monica M Capehart | Ahoskie, NC 27910 |
| 2728 | Garry Capers | Charlotte, NC 28256 |
| 2729 | Linda Elaine Capers | goose creek, SC 29445 |
| 2730 | Miriam Capers | Waldorf, MD 20603 |
| 2731 | Veronica A Capiak | Midland city, AL 36350 |
| 2732 | Gm Capital | Dallas, TX 75224 |
| 2733 | Arthur William Capko | CORVALLIS, MT 59828 |
| 2734 | Michael B Caplick | Palm bay, FL 32907 |
| 2735 | Joseph M Caporaletti | Reedville, VA 22539 |
| 2736 | Debbie Chandler Capps | Benson, NC 27504 |
| 2737 | Leslie Clifton Capps | Benson, NC 27504 |
| 2738 | Michael Capps | Wichita, KS 67226 |
| 2739 | Tiffany Marie Capps | Benson, NC 27504 |
| 2740 | Jerome A Capri | Tarpon Springs, FL 34688 |
| 2741 | Marion D Capri | Tarpon Springs, FL 34688 |
| 2742 | Michael Capri | Floral Park, NY 11004 |
| 2743 | Annette Kay Caramadre | Bellwood, PA 16617 |
| 2744 | Philip Kristopher Caramadre | Bellwood, PA 16617 |
| 2745 | Jennifer L Carasiti | Ronkonkoma, NY 11779 |
| 2746 | Barbara Ann Caratti | Hubert, NC 28539 |
| 2747 | Philip Carbone | Oak Brook, IL 60523 |
| 2748 | Adam Cardenas | Santa Monica, CA 90405 |
| 2749 | Alfonso S Cardenas | San Antonio, TX 78207 |
| 2750 | Arthur Cardenas | San Antonio, TX 78207 |
| 2751 | Robert Raymond Cardin | trion, GA 30753 |
| 2752 | Loretta Jean Cardone | Glenshaw, PA 15116 |
| 2753 | Andrea Marie Carey | Meridian, ID 83646 |
| 2754 | Bobbie G. Carey | Lakeland, MN 55043 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2755 | Daisy R Carey | St. Louis, MO 63136 |
| 2756 | Homer Gene Carey | Clovis, NM 88101 |
| 2757 | Lakesha Carey | Myrtle Beach, SC 29579 |
| 2758 | Melinda Carey | Pine City, MN 55063 |
| 2759 | Tamala C Carey | St. Louis, MO 63136 |
| 2760 | Tuvonya Merle Carey | Barstow, CA 92311 |
| 2761 | Anne Carino | birmingham, AL 35215 |
| 2762 | Troy D Carl | Albuquerque, NM 87111 |
| 2763 | Kathy Carli | Indianapolis, IN 46260 |
| 2764 | Larry Carli | Indianapolis, IN 46260 |
| 2765 | Martha Carlie Lenard | Cleveland, OH 44110 |
| 2766 | Martha Carlie-Lenard | CLEVELAND, OH 44110 |
| 2767 | Bryan Scott Carlin | parma, OH 44129 |
| 2768 | Rebecca Lynn Carlin | parma, OH 44129 |
| 2769 | Scott M Carling | Fort Worth, TX 76131 |
| 2770 | Robert Francis Carls II | Racine, WI 53402 |
| 2771 | Chad D Carlson | West Chicago, IL 60185 |
| 2772 | David A Carlson | San Antonio, TX 78253 |
| 2773 | Donald Carlson | wheatfield, IN 46392 |
| 2774 | Judy L Carlson | San Antonio, TX 78253 |
| 2775 | Karen Sue Carlson | Keizer, OR 97303 |
| 2776 | Kevin Ingvar Carlson | Rhinelander, WI 54501 |
| 2777 | Leanne K Carlson | Plum City, WI 54761 |
| 2778 | Daniel Carlton | louisville, KY 40228 |
| 2779 | John F Carlucci | FLORAL PARK, NY 11001 |
| 2780 | Eric Carlyle | Tempe, AZ 85281 |
| 2781 | Cheryl Lynn Carman | Rankin, IL 60960 |
| 2782 | Walter Greenlee Carman | Easley, SC 29642 |
| 2783 | James R Carmin | Livonia, MI 48152 |
| 2784 | Renee Ann Carmint | Royal Palm Beach, FL 33411 |
| 2785 | Virgil Glenn Carnahan | Redmond, OR 97756 |
| 2786 | Richard Carnegie | Sarasota, FL 34243 |
| 2787 | John Carnemolla | Little Falls, NJ 07424 |
| 2788 | Claudia Esperanza Carnes | columbia, NJ 07832 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2789 | Jay E Carnes | Lincoln, NE 68512 |
| 2790 | Patrick Daniel Carnes Jr | COLUMBIA, NJ 07832 |
| 2791 | Terrie Carnes | Eustace, TX 75124 |
| 2792 | Peggy Renea Carney | Lawton, OK 73505 |
| 2793 | John Matthew Carothers Jr | Carmel, IN 46032 |
| 2794 | Carolyn Carpenter | Henderson, NV 89052 |
| 2795 | Gary A Carpenter | Hawesville, KY 42348 |
| 2796 | Paula Carpenter | Dripping Springs, TX 78620 |
| 2797 | Raaymond W Carpenter | Suwanee, GA 30024 |
| 2798 | Shapale Carpenter | AUSTIN, TX 78726 |
| 2799 | Kenneth Carpentier | Midvale, UT 84047 |
| 2800 | John H Carper | Rio Vista, TX 76093 |
| 2801 | Peggy L Carper | Rio Vista, TX 76093 |
| 2802 | Valerie Lazette Carr-Peters | FORT WORTH, TX 76120 |
| 2803 | Dominique Carr | Hood River, OR 97031 |
| 2804 | Donny Carr | sugar Land, TX 77498 |
| 2805 | Karen Marie Carr | Eatonville, WA 98328 |
| 2806 | Lisa Michelle Carr | Houston, TX 77039 |
| 2807 | Velma Ruth Carr | Akron, OH 44312 |
| 2808 | Adrian Carranco | Jacksonville, AR 72076 |
| 2809 | Ivan Carrasquillo | Orlando, FL 32826 |
| 2810 | Anthony Joseph Carrell | Clancy, MT 59634 |
| 2811 | Jeana Joy Carrell | Clancy, MT 59634 |
| 2812 | James Carrick | Albany, OR 97321 |
| 2813 | Melody A Carrier | LAKE CHARLES, LA 70615 |
| 2814 | Janis F Carrigan | Lockport, IL 60441 |
| 2815 | Rose Mary Carrigan | Grand Prairie, TX 75052 |
| 2816 | Seanne A Carrigan | Concord, CA 94518 |
| 2817 | Armando Carrillo | Calexico, CA 92231 |
| 2818 | Ruben Carrillo | San Antonio, TX 78222 |
| 2819 | Ruben Carrillo | San Antonio, TX 78222 |
| 2820 | Yolanda E Carrillo | BLOOMINGTON, CA 92316 |
| 2821 | Chanel Carrington | wingdale, NY 12594 |
| 2822 | Ilse Carrizales | San Antonio, TX 78240 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2823 | Alfonso Arturo Carrizosa | Lancaster, CA 93535 |
| 2824 | Cathy Lee Carrizosa | Lancaster, CA 93535 |
| 2825 | John Carro | Peoria, AZ 85345 |
| 2826 | Charles Richard Carroll | Eureka, MO 63025 |
| 2827 | Dean J Carroll | byron, GA 31008 |
| 2828 | Debbie Carroll | RAYVILLE, LA 71269 |
| 2829 | Denna Lynn Carroll | Villa Park, IL 60181 |
| 2830 | Dennis M Carroll | port orchard, WA 98367 |
| 2831 | Earl Clayton Carroll | Horizon City, TX 79928 |
| 2832 | Kevin Edward Carroll | Elmira, NY 14904 |
| 2833 | Kevin Carroll | Massapequa Park, NY 11762 |
| 2834 | Kimberly Ann Carroll | Humboldt, TN 38343 |
| 2835 | Lynley Carroll | Marietta, PA 17547 |
| 2836 | Marietta Hertz Carroll | CHANDLER, TX 75758 |
| 2837 | Mindy Lee Carroll | Edmonds, WA 98026 |
| 2838 | Susan Carroll | Massapequa Park, NY 11762 |
| 2839 | William L Carroll | Poteau, OK 74953 |
| 2840 | Carolyn Ann Carson | Hampton, VA 23661 |
| 2841 | Gloria Carson | el cerrito, CA 94530 |
| 2842 | Lisa Ann Carson | TRUSSVILLE, AL 35173 |
| 2843 | Terrence Eugene Carson | Pleasant Ridge, MI 48069 |
| 2844 | Terri Lynn Carson | Pleasant Ridge, MI 48069 |
| 2845 | Don Carsten | san antonio, TX 78240 |
| 2846 | Eddie Cartagena | shady shores, TX 76208 |
| 2847 | Kimberly Ann Carte | Columbus, OH 43232 |
| 2848 | Angela Carter | long beach, CA 90805 |
| 2849 | Beulah B. Carter | Port Gibson, MS 39150 |
| 2850 | Beverly Ellen Carter | St. Charles, MO 63304 |
| 2851 | Bobbie L Carter | Richton Park, IL 60471 |
| 2852 | Camillle Lorraine Carter | tulsa, OK 74146 |
| 2853 | Chad Carter | Clayton, NC 27527 |
| 2854 | Charity Carter | Chicago, IL 60615 |
| 2855 | Charles D Carter II | west columbia, SC 29169 |
| 2856 | Christale Lynette Carter | Jacksonville, AR 72076 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2857 | Christopher Gerald Carter | Tyler, TX 75706 |
| 2858 | Edna Bernice Carter | Milwaukee, WI 53223 |
| 2859 | Erin Carter | Bronx, NY 10452 |
| 2860 | Howard Carter | Oakland, CA 94605 |
| 2861 | Huey Stephen Carter | MIAMISBURG, OH 45342 |
| 2862 | James John Carter | Monticello, IL 61856 |
| 2863 | Jessie N Carter | Sumter, SC 29150 |
| 2864 | John Patrick Carter | Shorewood, IL 60404 |
| 2865 | Joyce E Carter | Lake Wales, FL 33853 |
| 2866 | Juanita Lynn Carter | Tyler, TX 75706 |
| 2867 | Keo Carter | Norcross, GA 30093 |
| 2868 | Kim N Carter | Hamilton, NJ 08610 |
| 2869 | Linda A Carter | Houston, TX 77060 |
| 2870 | Melvin Wadsworth Carter Jr | MARLIN, TX 76661 |
| 2871 | Michael Dale Carter | bastrop, LA 71220 |
| 2872 | Mildred Ann Carter | tunica, MS 38676 |
| 2873 | Nathanial Kyle Carter | pensacola, FL 32505 |
| 2874 | Nicolette Orlene Carter | Sherwood, AR 72120 |
| 2875 | Olla Bell Carter | Union Springs, AL 36089 |
| 2876 | Patricia Winn Carter | Winter Springs, FL 32708 |
| 2877 | Phyllis Elaine Carter | Ellenwood, GA 30294 |
| 2878 | Rachelle Marie Carter | Longview, TX 75602 |
| 2879 | Robert Carter | Machesney Park, IL 61115 |
| 2880 | Rodney Carter | Pensacola, FL 32514 |
| 2881 | Ronald Dayne Carter Jr | Raleigh, NC 27615 |
| 2882 | Sonjia Mae Carter | otsego, MI 49078 |
| 2883 | Stacey Janine Carter | New Orleans, LA 70112 |
| 2884 | Tanisha Carter | Hayward, CA 94544 |
| 2885 | William A Carter Jr | ELK GROVE, CA 95758 |
| 2886 | Gene Leroy Cartwright | Collierville, TN 38017 |
| 2887 | Jeffrey Cartwright | Colona, IL 61241 |
| 2888 | Robert Cartwright | Chino, CA 91710 |
| 2889 | Jamar Llewellyn Carty | beaumont, TX 77703 |
| 2890 | David L Caruso Jr | bellflower, CA 90706 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2891 | Tony L Caruso | Fayetteville, GA 30214 |
| 2892 | Cindy Carvajal | Fresno, CA 93726 |
| 2893 | Marquetta Renee Carzell | Marietta, GA 30066 |
| 2894 | Jerry Casado | Modesto, CA 95358 |
| 2895 | Monica Marie Casados | whittier, CA 90604 |
| 2896 | Sean C Casados | Pueblo, CO 81001 |
| 2897 | Pedro Casanova | Miami, FL 33183 |
| 2898 | Joseph Dominic Casciari Jr | new city, NY 10956 |
| 2899 | Charles A Casciotta | Bristol, CT 06010 |
| 2900 | Kenneth Richard Case | augusta, MI 49012 |
| 2901 | Megan L Case | Longview, TX 75605 |
| 2902 | Clinton S Casey | Yuba City, CA 95991 |
| 2903 | Gwendolyn B Casey | Chicago, IL 60628 |
| 2904 | Patrick Joseph Casey | Billings, MT 59102 |
| 2905 | Penni Casey | Billings, MT 59101 |
| 2906 | Sandra G Casey | Kingwood, TX 77339 |
| 2907 | Shayne Casey | Topeka, KS 66614 |
| 2908 | Timothy Lee Casey | Hominy, OK 74035 |
| 2909 | Ernest Lee Cash | Buckhead, GA 30625 |
| 2910 | Ida Mae Cash | Centreville, AL 35042 |
| 2911 | Jenny Lynn Cash | Buckhead, GA 30625 |
| 2912 | Willie Lee Cash III | Marietta, GA 30068 |
| 2913 | Lloyd L Cashion | BROWNSBORO, TX 75756 |
| 2914 | Matthew William Cashman | WEST HARTFORD, CT 06110 |
| 2915 | Corrina S Casiano | Portland, OR 97068 |
| 2916 | Abelardo G Casillas | El Paso, TX 79932 |
| 2917 | Yvonne G. Casillas | El Paso, TX 79932 |
| 2918 | Michael A. Casner | Westminster, CA 92683 |
| 2919 | James M Cassan | Alsip, IL 60803 |
| 2920 | Janice Cassel | Missouri City, TX 77489 |
| 2921 | Ernest R Cassell | Honolulu, HI 96819 |
| 2922 | Marion Bess Cassell | Austin, TX 78745 |
| 2923 | Bruce Cassida | Osawatomie, KS 66064 |
| 2924 | Debra Cassidy | Shelton, CT 06484 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2925 | Deborah Castaneda | SAN ANTONIO, TX 78217 |
| 2926 | Ismael Castaneda | Blue Island, IL 60406 |
| 2927 | Matias Castaneda Jr | Rowland Heights, CA 91748 |
| 2928 | Christine Marie Castellanos | Henderson, NV 89011 |
| 2929 | Rebecca M Castiglione | johnstown, PA 15904 |
| 2930 | Shelley Ann Castilho | Jacksonville, FL 32256 |
| 2931 | Jody R Castilleja | San Antonio, TX 78240 |
| 2932 | Litza Castilleja | San Antonio, TX 78240 |
| 2933 | Adalbert Castillo | san antonio, TX 78242 |
| 2934 | Ernest Castillo | San Antonio, TX 78223 |
| 2935 | Jemima Castillo | Corpus Christi, TX 78416 |
| 2936 | Jose Luis Castillo | San Antonio, TX 78249 |
| 2937 | Susan D Castillo | myerstown, PA 17067 |
| 2938 | Lisa M Castle | mechanicsburg, OH 43044 |
| 2939 | Clifford Wayne Casto | stafford, TX 77477 |
| 2940 | Anna C Castoro | riverhead, NY 11901 |
| 2941 | Barbara Castracani | Waterford, NY 12188 |
| 2942 | John E Castracani Sr | Waterford, NY 12188 |
| 2943 | Alfredo David Castro | Vero Beach, FL 32962 |
| 2944 | Peggy R Castro | Fort Worth, TX 76116 |
| 2945 | Yvonne Castro | SAN DIEGO, CA 92103 |
| 2946 | Vincent Castronova | waterford, CT 06385 |
| 2947 | Geralyn S Casunuran | Camarillo, CA 93010 |
| 2948 | Ambrose John Caswell | Surfside Beach, SC 29575 |
| 2949 | Frank Catalo | Junction City, KS 66441 |
| 2950 | Mary Jo Ann Catania | Green Brook, NJ 08812 |
| 2951 | Nick Catania | green brook, NJ 08812 |
| 2952 | Nik Catelo | la mirada, CA 90638 |
| 2953 | Louise Cates,  Fausett | Lees Summit, MO 64063 |
| 2954 | Mark Cates | Independence, MO 64055 |
| 2955 | Felecia J. Cathcart | Durham, NC 27705 |
| 2956 | Gioacchino Catinella | Astoria, NY 11103 |
| 2957 | Ben N Catlett Jr | Lancaster, OH 43130 |
| 2958 | Vincent Bernardo Catlett | Lanham, MD 20706 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 2959 | Michael Cato | Houston, TX 77015 |
| 2960 | Constance Rae Catron | pleasanton, TX 78064 |
| 2961 | Colven E Caudell III | Birmingham, AL 35242 |
| 2962 | Donald T Caudell Jr | BROWNSBURG, IN 46112 |
| 2963 | Patricia R Caudell | BROWNSBURG, IN 46112 |
| 2964 | Susan M Caudill | Detroit, MI 48209 |
| 2965 | Liea M Caudle | Nacogdoches, TX 75964 |
| 2966 | Thomas L Caughran | Plano, TX 75093 |
| 2967 | Thomas L Caughran | Plano, TX 75093 |
| 2968 | Sherrell Nicole Cauley | Charlotte, NC 28216 |
| 2969 | Cashanda Causey | SILAS, AL 36919 |
| 2970 | Christine Causey | silas, AL 36919 |
| 2971 | Keshla Causey | silas, AL 36919 |
| 2972 | Leon Causey | silas, AL 36919 |
| 2973 | Luther James Causey | silas, AL 36919 |
| 2974 | Nakiel Causey | silas, AL 36919 |
| 2975 | Robert John Cava | iron river, MI 49935 |
| 2976 | Mark Anthony Cavazos | Houston, TX 77015 |
| 2977 | Samuel Cavazos | Houston, TX 77015 |
| 2978 | Toni Cavazos | Loxahatchee, FL 33470 |
| 2979 | Toni L. Cavazos | Houston, TX 77015 |
| 2980 | Brian Keith Cavenar | Washington, MO 63090 |
| 2981 | Michael Eugene Cavitt | Downs, IL 61736 |
| 2982 | Charles Harry Cayton | Brazil, IN 47834 |
| 2983 | Salomon Cazares | Helper, UT 84526 |
| 2984 | Jennifer Cebula | San Antonio, TX 78250 |
| 2985 | Niedra Cebulskie | Columbus, OH 43231 |
| 2986 | Paul G Cecchetto | sayville, NY 11782 |
| 2987 | Troy A Cecchi | Williams Bay, WI 53191 |
| 2988 | Cynthia Sueon Ceccio | Florence, MS 39073 |
| 2989 | Michael Cecere Jr | Senoia, GA 30276 |
| 2990 | Harold Lee Cecil Jr | Louisville, KY 40245 |
| 2991 | Jerome Cecil | TEGA CAY, SC 29708 |
| 2992 | Phillip W Cecil | Knoxville, IL 61448 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|---|---|
| 2993 | Jacqueline E Celestine | Iowa, LA 70647 |
| 2994 | Marcia Daniell Cephus | Reisterstown, MD 21136 |
| 2995 | Chrissy Cerasani | Madison, WI 53704 |
| 2996 | Joseph C Ceravolo | HUMBLE, TX 77346 |
| 2997 | Pamela Hale Ceravolo | HUMBLE, TX 77346 |
| 2998 | Mike Ruben Cereceres | Granite Bay, CA 95746 |
| 2999 | Paul Joseph Ceresia | O'Fasllon, MO 63366 |
| 3000 | Clifford T Cernek | Sparta, NJ 07871 |
| 3001 | Matthew Evan Cernick | ENCINITAS, CA 92024 |
| 3002 | Maria Cerrato | San Antonio, TX 78266 |
| 3003 | Hector Cerros | El Paso, TX 79936 |
| 3004 | Dauna R Cerulli | Aguanga, CA 92536 |
| 3005 | Regina E Cerulli | Pringle, PA 18704 |
| 3006 | Jose J Cervantez | Corpus Christi, TX 78468 |
| 3007 | David Jacob Cesario | Pueblo, CO 81004 |
| 3008 | Jeffrey Ceterko | ROSELLE PARK, NJ 07204 |
| 3009 | Michael Cevola | sacramento, CA 95819 |
| 3010 | David E Chace Sr | Henderson, TX 75654 |
| 3011 | Rachel E Chace | Henderson, TX 75654 |
| 3012 | Felipe Chacon Jr | El Paso, TX 79915 |
| 3013 | Linda S Chadwell | New Augusta, MS 39462 |
| 3014 | Robert Finley Chadwick III | Madisonville, LA 70447 |
| 3015 | Ruthann Chadwick | Madisonville, LA 70447 |
| 3016 | Daniel V Chaffee | Chuluota, FL 32766 |
| 3017 | Mark N Chaffin | Wallis, TX 77485 |
| 3018 | Patricia Ann Chaffin | Jackson, MS 39209 |
| 3019 | Traci Erin Chafin | Bristol, TN 37620 |
| 3020 | Elvira Chairez | Tyler, TX 75702 |
| 3021 | Claire Andrea Chakwin | Frisco, TX 75035 |
| 3022 | John Chakwin Jr | St. Augustine, FL 32092 |
| 3023 | Marigrace Gortler Chakwin | St. Augustine, FL 32092 |
| 3024 | Sargon Chalabi | Modesto, CA 95355 |
| 3025 | Sylvia Chalabi | Modesto, CA 95355 |
| 3026 | Wilma Joy Chalk | Southaven, MS 38671 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3027 | Darrell Chaloupka | Houston, TX 77025 |
| 3028 | Robert Andrew Chalupa Sr | Lewisville, TX 75067 |
| 3029 | Teresa Ellen Chamberlin | cedar crest, NM 87008 |
| 3030 | Raquel S. Chambers Gilbert | Colorado Springs, CO 80919 |
| 3031 | Annette M Chambers | Abilene, TX 79602 |
| 3032 | Charles L Chambers | bradenton, FL 34280 |
| 3033 | Charles J Chambers | Woodstock, GA 30188 |
| 3034 | Chenita Chambers | Cerritos, CA 90703 |
| 3035 | Denise H Chambers | Hollywood, FL 33024 |
| 3036 | Doris Chambers | MIDLOTHIAN, TX 76065 |
| 3037 | Elaine L. Chambers | Beaver, WV 25813 |
| 3038 | Gina Louise Chambers | Elgin, IL 60120 |
| 3039 | John S Chambers | Enid, OK 73703 |
| 3040 | Latoya N. Chambers | Orlando, FL 32818 |
| 3041 | Nancy Ree Chambers | Indianola, MS 38751 |
| 3042 | Stephen Carl Chambers | Hollywood, FL 33024 |
| 3043 | Tianna Chambers | Willis, TX 77318 |
| 3044 | Tiphany Deane Chambers | Houston, TX 77059 |
| 3045 | Wayne Michael Chamblee | Drayton, SC 29333 |
| 3046 | Yolanda V. Chambliss | Fayette, MS 39069 |
| 3047 | Albert L Champaine | Sheldon, VT 05483 |
| 3048 | Dennis W Champlain | mount vernon, IN 47620 |
| 3049 | Edward H Chan | Santa Clara, CA 95050 |
| 3050 | Elijah Alexander Chancey | Brunswick, GA 31520 |
| 3051 | Landra Lisbeth Chancey | Patterson, GA 31557 |
| 3052 | Linda Anita Chancey | Brunswick, GA 31520 |
| 3053 | Seth Wallace Chandlee | Canton, GA 30115 |
| 3054 | Alice M Chandler | Meridian, MS 39304 |
| 3055 | Dennis Edward Chandler | Mesquite, TX 75150 |
| 3056 | Gary Otus Chandler | Pasadena, TX 77504 |
| 3057 | Rosetta "J.r." Chandler | Houston, TX 77045 |
| 3058 | Debra Kaye Chaney | San Antonio, TX 78259 |
| 3059 | Samuel Wayne Chaney | San Antonio, TX 78259 |
| 3060 | Richard L Chaplin | Whitehall, NY 12887 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3061 | Abraham Chapman | Beverly Hills, CA 90212 |
| 3062 | Andrea I Chapman | Detroit, MI 48238 |
| 3063 | Bryan Christopher Chapman | Albuquerque, NM 87114 |
| 3064 | Laura Chapman | Elkview, WV 25071 |
| 3065 | Roderick Scott Chapman DDS | Morganton, NC 28655 |
| 3066 | Sara Chapman | Beverly Hills, CA 90212 |
| 3067 | Stephen Frederick Chapman | Abilene, TX 79605 |
| 3068 | Susan G Chapman | Cross Lanes, WV 25313 |
| 3069 | William S. Chapman Jr | Cross Lanes, WV 25313 |
| 3070 | Charolote A Chappell | Federal Way, WA 98023 |
| 3071 | Lakeysha T Chapple | LITTLE ROCK, AR 72214 |
| 3072 | Ashton Vaughn Charles | Tolleson, AZ 85353 |
| 3073 | Charlotte Denise Charles | Sunset, LA 70584 |
| 3074 | James Alberto Charles | Pelham, AL 35124 |
| 3075 | Jamesx J Charles | greenport, NY 11944 |
| 3076 | Matthew Aloysius Charles | Atlanta, GA 30312 |
| 3077 | Pamela Lee Charles | Killeen, TX 76549 |
| 3078 | Robert Charlie | Waxahachie, TX 75165 |
| 3079 | Thomas D Charlton | Whitewater, WI 53190 |
| 3080 | Christopher Whitney Chase | Boise, ID 83716 |
| 3081 | Debra Chase | North Little Rock, AR 72118 |
| 3082 | Geradline Chase | Boise, ID 83716 |
| 3083 | Jennifer Chase | Tracy, CA 95304 |
| 3084 | Karl J Chase Jr | Del Valle, TX 78617 |
| 3085 | Kenneth Bartley Chase | gulf breeze, FL 32563 |
| 3086 | Larry R Chase | Vancouver, WA 98682 |
| 3087 | Chelsey Chattman | Sacramento, CA 95842 |
| 3088 | Frizell Chattman | San Antonio, TX 78245 |
| 3089 | Audrey La Vette Chattmon | Houston, TX 77033 |
| 3090 | Clarence Othea Chavers Jr | chicago, IL 60620 |
| 3091 | Carol Chavez | Peyton, CO 80831 |
| 3092 | Fernando F Chavez | Rockport, TX 78382 |
| 3093 | Gabriela Chavez | Houston, TX 77015 |
| 3094 | Iris Oriz Chavez | SAN ANTONIO, TX 78245 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3095 | Isela Aguilar Chavez | El Paso, TX 79907 |
| 3096 | Juan Chavez | LAREDO, TX 78045 |
| 3097 | Lorinda Nina Gloria Chavez | Geneva, IL 60134 |
| 3098 | Matthew Chavez | Rockport, TX 78382 |
| 3099 | Miki J Chavez | Rockport, TX 78382 |
| 3100 | Rene Chavez | El Paso, TX 79907 |
| 3101 | Robert Chavez Sr | Mesquite, TX 75181 |
| 3102 | Jeremy Wayne Chavis | New Bern, NC 28560 |
| 3103 | John Cheatham | brewton, AL 36427 |
| 3104 | John Checkers III | San Bernardino, CA 92410 |
| 3105 | Shirley Eldeena Cheek | Canby, OR 97013 |
| 3106 | William Wayne Cheek | Alexander, NC 28701 |
| 3107 | Kahlil Cheeks | Ontario, CA 91764 |
| 3108 | Grace Chen | Flushing, NY 11355 |
| 3109 | Gary Fredrick Cheney | tucson, AZ 85746 |
| 3110 | Brittney Chenosky | Swansea, IL 62226 |
| 3111 | Joyce Chenoweth | Portland, OR 97206 |
| 3112 | Michael George Cherneky | Portsmouth, VA 23702 |
| 3113 | Timothy Lucas Chesley | Troutdale, OR 97060 |
| 3114 | Donny Chesser | Choctaw, OK 73020 |
| 3115 | Lisa M Chestang | Foley, AL 36535 |
| 3116 | Edward Larue Chester | Washington, DC 20002 |
| 3117 | Sherry Ann Chesties | cocoa, FL 32926 |
| 3118 | Roger C Chevalier | Las Vegas, NV 89117 |
| 3119 | Gina Chevannes | Miami, FL 33269 |
| 3120 | Donna Faye Chew | MODESTO, CA 95356 |
| 3121 | Jayme Allison Chew | Brownwood, TX 76801 |
| 3122 | Kristina L Chew | LaVergne, TN 37086 |
| 3123 | Luan B Chew | la Vergne, TN 37086 |
| 3124 | Randy Ray Chew | MODESTO, CA 95356 |
| 3125 | Todd Emery Chewning | Henderson, TX 75654 |
| 3126 | Sherwin O Chickering | San Diego, CA 92128 |
| 3127 | Dianne Chiechi | San Jose, CA 95125 |
| 3128 | Lori A Chilcote | Indian Orchard, MA 01151 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3129 | Michael A Chilcote | Indian Orchard, MA 01151 |
| 3130 | Aaron Child | pleasant grove, UT 84062 |
| 3131 | Clement Childress | Villa Park, IL 60181 |
| 3132 | Glenda Marie Childress | Atwater, CA 95301 |
| 3133 | Constance Rena Childs | University Place, WA 98466 |
| 3134 | Glenda Carlene Childs | Olathe, KS 66062 |
| 3135 | Stephen Anthony Childs | Vallejo, CA 94591 |
| 3136 | Frank A. Chille Jr | Willingboro, NJ 08046 |
| 3137 | Evelyn J Chinn | New Brockton, AL 36351 |
| 3138 | Joseph R Chiriaco | Chiriaco Summit, CA 92201 |
| 3139 | Zandra Chisolm-El | Chicago, IL 60827 |
| 3140 | Anieka S Chisolm | Beltsville, MD 20705 |
| 3141 | Elizabeth Leigh Chisolm | Colonial Heights, VA 23834 |
| 3142 | Gregory Lamar Chisolm | Colonial Heights, VA 23834 |
| 3143 | Dennis Scott Chmieleski | deerfield, IL 60015 |
| 3144 | Gunhyo Cho | princeton, NJ 08540 |
| 3145 | Cynthia Ann Chodosh | Corpus Christi, TX 78412 |
| 3146 | Dennis R. Chretien | Foster, RI 02825 |
| 3147 | Thomas Ray Chrisner | lexington, TX 78947 |
| 3148 | David A Christensen | Ferneley, NV 89408 |
| 3149 | Emma Jeanice Christensen | Long Beach, CA 90807 |
| 3150 | Ernest M Christensen | North Fort Myers, FL 33917 |
| 3151 | Michael Earl Christensen | Norwalk, CA 90650 |
| 3152 | Thomas Lester Christensen | Long Beach, CA 90807 |
| 3153 | Bert Christenson | price, UT 84501 |
| 3154 | Charita Christian | Mobile, AL 36603 |
| 3155 | Colleen L Christian | Lebanon, PA 17042 |
| 3156 | Elsie Mae Christian | Irving, TX 75039 |
| 3157 | Mary W Christian | Orangevale, CA 95662 |
| 3158 | Patrice Diann Christian | San Antonio, TX 78261 |
| 3159 | Paul Victor Christian Sr | Lowell, MA 01854 |
| 3160 | Robert Edwin Christian | Louisville, KY 40215 |
| 3161 | Patricia Renee Christie | Atlanta, GA 30317 |
| 3162 | Carl H Christman | dracut, MA 01826 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3163 | George Carl Christman | lowell, MA 01854 |
| 3164 | Kimberly Christner | Lancaster, CA 93536 |
| 3165 | Lawrence Jeff Christofferson | Olathe, CO 81425 |
| 3166 | Cheryl Jeanette Christopher | Pittsburg, KS 66762 |
| 3167 | Eugene E Christopher | McGehee, AR 71654 |
| 3168 | Linda K Christopher | Camp Wood, TX 78833 |
| 3169 | Randal Christopher | Lake Mary, FL 32746 |
| 3170 | Candace Anne Christy | Philadelphia, PA 19124 |
| 3171 | Gary Wayne Chronister | springfield, MO 65810 |
| 3172 | Chirk Chun Chu | Fairbanks, AK 99701 |
| 3173 | George Hugo Chumillo | San Antonio, TX 78250 |
| 3174 | Alma Chunn | Tamaraca, FL 33321 |
| 3175 | David Chunn | Tamarac, FL 33321 |
| 3176 | Bobby Dale Church | Hamptonville, NC 27020 |
| 3177 | Cory James Church | Aurora, CO 80016 |
| 3178 | Lawrence Edward Church | Northglenn, CO 80260 |
| 3179 | Aaron Patrick Churchill | Champaign, IL 61822 |
| 3180 | William C Churchwell | TEMPLE, TX 76502 |
| 3181 | Nick J Ciani | mentor, OH 44060 |
| 3182 | David Ciano | San Luis Obispo, CA 93401 |
| 3183 | Audrey Ciraulo | Seattle, WA 98138 |
| 3184 | John Michael Cirelli | Taylors, SC 29687 |
| 3185 | Loucious Cirino Sr | phila, PA 19122 |
| 3186 | David Erwin Cisek | Chico, CA 95973 |
| 3187 | Richard T Cisler | Fort Wayne, IN 46818 |
| 3188 | Aurelio Isaac Cisneros | Woodsboro, TX 78393 |
| 3189 | Joe M Cisneros | Center, CO 81125 |
| 3190 | Minerva F Cisneros | WOODSBORO, TX 78393 |
| 3191 | Raquel Cisneros | brownsville, TX 78521 |
| 3192 | Annette F Cisney | Winston Salem, NC 27127 |
| 3193 | Sherry Denise Citchens | Tutwiler, MS 38963 |
| 3194 | Janelle Civiletto | Niagara Falls, NY 14305 |
| 3195 | Roger P Clabaugh | las vegas, NV 89139 |
| 3196 | Margaret W Claiborne | StoneMountain, GA 30083 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3197 | Pearl Claiborne | Natchitoches, LA 71457 |
| 3198 | Richard Clair | Hobe Sound, FL 33455 |
| 3199 | Ron L Clamors | ozark, MO 65721 |
| 3200 | Barry G Clancy | Memphis, TX 79245 |
| 3201 | Ray T Clancy | Collinsville, IL 62234 |
| 3202 | Henry S Clapper | Galena, MO 65656 |
| 3203 | Thomas Clare | Montgomery, TX 77316 |
| 3204 | Traci Clark-Jackson | Union City, GA 30291 |
| 3205 | Allen Dewayne Clark Sr | Muncie, IN 47303 |
| 3206 | Allen Dewayne Clark Jr | Indianapolis, IN 46224 |
| 3207 | Annette Alberta Clark | PINE BLUFF, AR 71603 |
| 3208 | Barbara Ann Clark | Aurora, CO 80013 |
| 3209 | Bethany Lynne Clark | Farmington, NY 14425 |
| 3210 | Betty Lenel Clark | Belleville, IL 62221 |
| 3211 | Brian H Clark | Tonganoxie, KS 66086 |
| 3212 | Chuck Clark | springdale, ar 72764 |
| 3213 | Clinton Clark | Los Angeles, CA 90011 |
| 3214 | Cory Clark | Oakland, CA 94692 |
| 3215 | Craig Clark | Bishop, CA 93514 |
| 3216 | David Clark | benbrook, TX 76116 |
| 3217 | David Clark | Woodstock, MD 21163 |
| 3218 | Dennis P Clark | Cape Coral, FL 33908 |
| 3219 | Diane Clark | Dallas, TX 75254 |
| 3220 | Diane Clark | Dallas, TX 75254 |
| 3221 | Eileen Clark | Norton, OH 44203 |
| 3222 | Ellen K Clark | Hattiesburg, MS 39402 |
| 3223 | Estella Ann Clark | Brookhaven, MS 39601 |
| 3224 | Gary Lamar Clark | saint simons isl., GA 31522 |
| 3225 | Gertrude Clark | lawton, OK 73505 |
| 3226 | Glenda Faye Clark | PETAL, MS 39465 |
| 3227 | Harriett Marlene Clark | New Hope, MN 55428 |
| 3228 | Joe S Clark | Lithonia, GA 30038 |
| 3229 | John Ester Clark | PINE BLUFF, AR 71603 |
| 3230 | Karl Christian Clark | Spencer, IA 51301 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3231 | Kimberly A Clark | New York, NY 10016 |
| 3232 | Lavonda Gail Clark | Arlington, TX 76018 |
| 3233 | Lawrence J Clark | Chanute, KS 66720 |
| 3234 | Lillian Marie Clark | dallas, TX 75232 |
| 3235 | Mary E Clark | Moss point, MS 39562 |
| 3236 | Mavis M Clark | Converse, TX 78109 |
| 3237 | Michael S Clark | chesapeake, VA 23324 |
| 3238 | Paul Randall Clark | suches, GA 30572 |
| 3239 | Richard Clark | baytown, TX 77521 |
| 3240 | Robert Edward Clark | Aurora, CO 80013 |
| 3241 | Rodney L Clark | San Antonio, TX 78247 |
| 3242 | Ruth A Clark | Lecanto, FL 34461 |
| 3243 | Sean Galen Clark | Riverside, CA 92508 |
| 3244 | Shirley M Clark | Albion, NY 14411 |
| 3245 | Susan Ann Clark | Oregon City, OR 97045 |
| 3246 | Terry S Clark | Albion, NY 14411 |
| 3247 | Tomara Clark | Ann Arbor, MI 48108 |
| 3248 | William Clark | heartland, TX 75126 |
| 3249 | Gay Lynn Clarke-Arton | Blue Springs, MO 64014 |
| 3250 | Cedric Dion Clarke | Long Beach, CA 90802 |
| 3251 | George Clarke | Gastonia, NC 28052 |
| 3252 | Carrington Roseen Claudel | Romeoville, IL 60446 |
| 3253 | Leonard H Claus | Jersey Village, TX 77040 |
| 3254 | Gayle Annette Clausen | Murfreesboro, AR 71958 |
| 3255 | John Louis Clavel | Fort Collins, CO 80525 |
| 3256 | Kathy Clawson | ORANGE, TX 77632 |
| 3257 | Christopher Jon Clay | OAKLAND, CA 94611 |
| 3258 | Joseph A Clay | Jackson, MS 39206 |
| 3259 | Lawanda K Clay | Jackson, MS 39206 |
| 3260 | Patricia M Clay | Chicago, IL 60609 |
| 3261 | Jasmine Nicole Clayborn | LANCASTER, TX 75134 |
| 3262 | Gina Marie Clayton-Tarvin | Huntington Beach, CA 92647 |
| 3263 | Amy L Clayton | Flower Mound, TX 75028 |
| 3264 | Beverly A Clayton | Efland, NC 27243 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3265 | Jennifer Jane Clayton | Dallas, TX 75254 |
| 3266 | Jonathan Mark Clayton | Rogers, AR 72758 |
| 3267 | Scott Vincent Clayton | Terril, IA 51364 |
| 3268 | Kathryn Sue Cleland | Dallas, TX 75252 |
| 3269 | Holly Ann Clemans | Granger, IN 46530 |
| 3270 | Thomas Jay Clemans | Granger, IN 46530 |
| 3271 | Connie Kay Clemens | Dublin, PA 18917 |
| 3272 | Daniel Clemens | Dublin, PA 18917 |
| 3273 | Keith Mathew Clement | Stockton, CA 95204 |
| 3274 | William Clemente | ORLANDO, FL 32820 |
| 3275 | Janet Clements-Garwo | Willingboro, NJ 08046 |
| 3276 | Cindy B Clements | Bremen, AL 35033 |
| 3277 | David Anthony Clements Jr | granite city, IL 62040 |
| 3278 | Carol Whitaker Clemmons | WALNUT COVE, NC 27052 |
| 3279 | Daniel Justin Clemmons | WALNUT COVE, NC 27052 |
| 3280 | Winston Carey Clemmons | WALNUT COVE, NC 27052 |
| 3281 | Edna Mae Clemons | Memphis, TN 38127 |
| 3282 | Rickey A. Clemons | Memphis, TN 38127 |
| 3283 | Callie Cleveland | Dolton, IL 60419 |
| 3284 | Tammie Lynn Clevenger | Bartonville, IL 61607 |
| 3285 | Lynn Eugene Clifft | VISALIA, CA 93277 |
| 3286 | Glen Clifton | Follansbee, WV 26037 |
| 3287 | James Clifton | crescent city, CA 95531 |
| 3288 | Terry Keith Clifton | jackson, TN 38305 |
| 3289 | Thomas Robert Clifton | lake elmo, MN 55042 |
| 3290 | Whearlee L Clifton | Birmingham, AL 35235 |
| 3291 | Dolly Clinard | Wintersville, OH 43953 |
| 3292 | Randy Clinard | Wintersville, OH 43953 |
| 3293 | Andrew Timothy Cline | Locust Grove, GA 30248 |
| 3294 | Isiah Cline Sr | Pine Bluff, AR 71603 |
| 3295 | Melvin Robert Cline | Bartlett, TN 38135 |
| 3296 | Richard Edwin Cline | Praire Village, KS 66208 |
| 3297 | Stacey Lloyd Cline | Euless, TX 76039 |
| 3298 | Suzanne Charlene Cline | Euless, TX 76039 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3299 | Tanyaka Cline | WESTWEGO, LA 70094 |
| 3300 | Victoria M. Cline | Locust Grove, GA 30248 |
| 3301 | Brian Clinger | Grand Rapids, ME 49503 |
| 3302 | James H. Clinkenbeard | Fort Thomas, KY 41075 |
| 3303 | Suzanne Marie Clinkenbeard | san clemente, CA 92673 |
| 3304 | William J Clinton | Mesquite, TX 75181 |
| 3305 | Kimberly Clivens | Kilgore, TX 75662 |
| 3306 | Ernest S Cloman Jr | Hamden, CT 06514 |
| 3307 | Kenneth H Clore | Eldorado, IL 62930 |
| 3308 | Tye Marcum Clothier | Paragould, AR 72450 |
| 3309 | Brian Cloud | Dayton, OH 45403 |
| 3310 | Darlene Clough | Santa Fe, TX t7750 |
| 3311 | Randal Clouse | Highland, UT 84003 |
| 3312 | Jon Dale Cloyd Sr | Ankeny, IA 50023 |
| 3313 | Kenneth Cluck | Pearland, TX 77584 |
| 3314 | Donna Jill Clyce | Granbury, TX 76049 |
| 3315 | Alexis Inabinet Clyde | Dallas, TX 75204 |
| 3316 | Walter Clyne | El Segundo, CA 90245 |
| 3317 | Mona M Coach | Southfield, MI 48034 |
| 3318 | Naomi Coach | Detroit, MI 48219 |
| 3319 | Amber Y Coachman | akron, OH 44132 |
| 3320 | Rick E Coalman | Pineville, MO 64856 |
| 3321 | Arthur Russell Coaplen | Columbia, SC 29206 |
| 3322 | Jeanette Mae Coates | sURPRISE, AZ 85379 |
| 3323 | Brooke Coats | Creston, IA 50801 |
| 3324 | Raymond Coats, Sr. | Rio Vista, CA 94571 |
| 3325 | Ayana Cobb | long bach, CA 90809 |
| 3326 | Chandra Streeter Cobb | Birmingham, AL 35261 |
| 3327 | David J Cobb | Troy, OH 45373 |
| 3328 | John Richard Cobb | florissant, MO 63033 |
| 3329 | Robert Bruce Cobb | mountain city, TN 37683 |
| 3330 | Reginald Cobbins | Winston-Salem, NC 27115 |
| 3331 | Shenita Cobbins | Winston-Salem, NC 27115 |
| 3332 | Jd Cobbs | SELMA, AL 36703 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3333 | Parilee Cobbs | selma, AL 36703 |
| 3334 | Roger Cobert | Opelousas, LA 70570 |
| 3335 | Bernice Cochran | Camilla, GA 31730 |
| 3336 | Charles Cochran | Loganville, GA 30052 |
| 3337 | Cheryl Lynn Cochran | LaPorte, TX 77571 |
| 3338 | Clifford Douglas Cochran | Cheyene, WY 82001 |
| 3339 | Joseph Cochran | St Paul, MN 55118 |
| 3340 | Kim Marie Cochran | Fresno, CA 93720 |
| 3341 | Lynn D Cochran | SHOW LOW, AZ 85902 |
| 3342 | Tay Raquel Cochran | Rockville, MD 20852 |
| 3343 | Telia Cochran | Thomasville, GA 31757 |
| 3344 | Nick Cochran, | Columbia City, IN 46725 |
| 3345 | Richard Lee Cockman | Fort Wayne, IN 46814 |
| 3346 | Howard None Cockrell Jr | Lindale, TX 75771 |
| 3347 | Jeffery Roy Coder | Mountlake Terrace, WA 98043 |
| 3348 | Kelli Marie Codianne | Boonville, MO 65233 |
| 3349 | Camelia R Codio | Charlotte, NC 28212 |
| 3350 | Charlene Helen Cody | Fort Myers, FL 33912 |
| 3351 | Lena Lynn Coe | Atwater, CA 95301 |
| 3352 | Ovela Coe | cleveland heights, OH 44118 |
| 3353 | Les Adrian Cofer | Bakersfield, CA 93314 |
| 3354 | Robert Coffee | Caldwell, ID 83605 |
| 3355 | Donald Cordell Coffelt | ashtabula, OH 44004 |
| 3356 | Benjamina Reyes Coffey | Redding, CA 96003 |
| 3357 | Michael Aloysius Coffey | Redding, CA 96003 |
| 3358 | Cynthia E Coffin-Myers | Selinsgrove, PA 17870 |
| 3359 | Robert Coffman | Martinsburg, WV 25405 |
| 3360 | Charles Cofield | Long Beach, CA 90805 |
| 3361 | George Cofresi | Wylie, TX 75098 |
| 3362 | Sandra Jo Cofresi | Wylie, TX 75098 |
| 3363 | Paula Jean Coggins | Houston, TX 77271 |
| 3364 | Phillip M. Cogswell | Savona, NY 14879 |
| 3365 | Chad Richard Cohen Sr | bradenton, FL 34203 |
| 3366 | Dana Cohen | Chappaqua, NY 10514 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3367 | Edward David Cohen | Palm Coast, FL 32135 |
| 3368 | Harvey Cohen | Murfreesboro, TN 37128 |
| 3369 | Linda Ann Cohen | NORTH MYRTLE BEACH, SC 29582 |
| 3370 | Paul Andrew Cohen | NORTH MYRTLE BEACH, SC 29582 |
| 3371 | Philippe P Cohen | Orlando, FL 32804 |
| 3372 | Ronen Cohen | chappaqua, NY 10514 |
| 3373 | Steve B Cohen Jr | Miami, FL 33142 |
| 3374 | Tricia Cohen | fort worth, TX 76123 |
| 3375 | Yoav M Cohen | Chappaqua, NY 10514 |
| 3376 | Timberly Lenar Cohill | Hueytown, AL 35023 |
| 3377 | Donald Michael Cohn | Sebastopol, CA 95472 |
| 3378 | Troy Lee Coker Jr | Villa Rica, GA 30168 |
| 3379 | Steven Colbert | Cape Girardeau, MO 63701 |
| 3380 | Susan Marie Colby | Clovis, CA 93611 |
| 3381 | Deborah I Colchin | Fort Wayne, IN 46818 |
| 3382 | Adrian Cole | Chicago, IL 60615 |
| 3383 | Charles Vincent Cole | Doyle, TN 38559 |
| 3384 | Charles Cole | Florence, AL 35630 |
| 3385 | Constance D Cole | Warner Springs, CA 92086 |
| 3386 | Darron Leroy Cole | Coeurd'Alene, ID 83815 |
| 3387 | Darryl Wayne Cole | San Antonio, Texas, TX 78245 |
| 3388 | Debra Kay Cole | Winona, TX 75792 |
| 3389 | Devera D Cole | BOLINGBROOK, IL 60440 |
| 3390 | Duane A Cole | Tacoma, WA 98443 |
| 3391 | Erica Cole | Florence, AL 35630 |
| 3392 | Joel Isaac Cole | lake Orion, MI 48362 |
| 3393 | Karen Cole | Rapid city, SD 57702 |
| 3394 | Katherine Cole | cincinnati, OH 45239 |
| 3395 | Kevis Antwane Cole | Little Elm, TX 75068 |
| 3396 | Kimberly Ann Cole | Doyle, TN 38559 |
| 3397 | Leslie Howard Cole Jr | Abilene, TX 79602 |
| 3398 | Michelle Cole | Santa Clara, CA 95054 |
| 3399 | Ruth Ann Cole | Olive Branch, MS 38654 |
| 3400 | Seth Alfred Cole | Nine Mile Falls, WA 99026 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3401 | Terry Gene Cole | Winona, TX 75792 |
| 3402 | Valerie Cole | Hazelwood, MO 63042 |
| 3403 | Barbara Coleman | Marietta, GA 30067 |
| 3404 | C. Jack Coleman II | Worcester, MA 01613 |
| 3405 | Corey Lee Coleman | SHERMAN OAKS, CA 91403 |
| 3406 | Derrick N Coleman | Antioch, TN 37013 |
| 3407 | Edward Coleman | Independence, MO 64052 |
| 3408 | George Terry Coleman | Chadbourn, NC 28431 |
| 3409 | Georgina Coleman | Hampton, VA 23666 |
| 3410 | James E. Coleman | Shaw, MS 38773 |
| 3411 | Jeffrey A. Coleman | Palmetto, FL 34221 |
| 3412 | Jerry Coleman | Georgetown, KY 40324 |
| 3413 | Jonathan C Coleman | salt lake city, UT 84115 |
| 3414 | Latonya Patrice Coleman | Chicago, IL 60643 |
| 3415 | Laura Coleman | Glenview, IL 60025 |
| 3416 | Lawanda Pertrill Coleman | Martinez, GA 30907 |
| 3417 | Marie T Coleman | Reidsville, NC 27320 |
| 3418 | Michael D Coleman | Tulsa, OK 74137 |
| 3419 | Nicole Coleman | Romulus, MI 48174 |
| 3420 | Sherri J Coleman | Antioch, TN 37013 |
| 3421 | Theretha Coleman | East St Loust, IL 62205 |
| 3422 | Thomas M Coleman Sr | St Peters, MO 63376 |
| 3423 | Willis Coleman | East Bernard, TX 77435 |
| 3424 | Rosalind Coles | Clifton Forge, VA 24422 |
| 3425 | Timothy Edward Coles | OXFORD, NC 27565 |
| 3426 | Markeithe T Coley | Bakersfield, CA 93307 |
| 3427 | Roseann Collado | melbourne, FL 32935 |
| 3428 | Latrice Colley | Colorado Springs, CO 80909 |
| 3429 | Louise Renee Colley | Colorado Springs, CO 80909 |
| 3430 | Archie A. Collie Jr | Nashville, NC 27856 |
| 3431 | Corey Collier | Stafford, TX 77477 |
| 3432 | Lonnie Wayne Collier | Tulsa, OK 74127 |
| 3433 | Wendell Claude Collier Jr | Canal Winchester, OH 43110 |
| 3434 | Richard Franklin Collings | Boyne City, MI 49712 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3435 | Linda Marie Collins-Hall | Port St Lucie, FL 34953 |
| 3436 | Amy B. Collins | Springfield, MO 65807 |
| 3437 | Angela Collins | Pine Bluff, AR 71602 |
| 3438 | Barbara Collins | Newark, DE 19713 |
| 3439 | Benita And Byron Collins | Grand Prairie, TX 75052 |
| 3440 | Brian Lynn Collins | Thomasville, NC 27360 |
| 3441 | David Collins | Forest Park, OH 45240 |
| 3442 | Donald R Collins | kilgore, TX 75662 |
| 3443 | Greta Ann Collins | Daphne, AL 36526 |
| 3444 | James F. Collins | Afton, NY 13730 |
| 3445 | Janet Collins | Pickerington, OH 43147 |
| 3446 | Johnny Collins | Lonoke, AR 72086 |
| 3447 | Joseph Collins | Pickerington, OH 43147 |
| 3448 | Joshlyn Jamiah Collins | Pine Bluff, AR 71611 |
| 3449 | Karen Sue Collins | Arlington, TX 76002 |
| 3450 | Kevin Douglas Collins | Mira Loma, CA 91752 |
| 3451 | Kevin M Collins | Woodland hills, CA 91367 |
| 3452 | Kimberly Collins | Lancaster, TX 75134 |
| 3453 | Kristal A Collins | Pine Bluff, AR 71602 |
| 3454 | La Joy Collins | Sacramento, CA 95832 |
| 3455 | Orlando Collins | Sacramento, CA 95832 |
| 3456 | Philip L Collins | Newark, DE 19713 |
| 3457 | Robert Frank Collins Sr | Hebron, KY 41048 |
| 3458 | Robert C Collins | Modesto, CA 95356 |
| 3459 | Rodney P Collins | Forney, TX 75126 |
| 3460 | Roschelle V Collins | SACRAMENTO, CA 95823 |
| 3461 | Sheila D Collins | EL DORADO HILLS, CA 95762 |
| 3462 | Stacy Collins | Cleburne, TX 76031 |
| 3463 | Steven Lynn Collins | Monticello, KY 42633 |
| 3464 | Sylvia Ann Collins | Cincinnati, OH 45209 |
| 3465 | Timothy Collins | redmond, WA 98053 |
| 3466 | Tonia Yvonne Collins | Bloomington, IL 61705 |
| 3467 | Tonya Marie Collins | Denver, CO 80204 |
| 3468 | Troy Collins | Denver, CO 80204 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3469 | Victor Collins | Tyler, TX 75703 |
| 3470 | David Collver | utica, NY 13502 |
| 3471 | Esther G. Colon | San Antonio, TX 78245 |
| 3472 | Rafael E Colon | orlando, FL 32837 |
| 3473 | Santiago Colon | San Antonio, TX 78245 |
| 3474 | Ryan J Colonel | Elon, NC 27244 |
| 3475 | Vincent Colonna | cleveland, OH 44130 |
| 3476 | Larry Emmitt Colson | Pueblo, CO 81008 |
| 3477 | Brenda Colston | Detroit, MI 48228 |
| 3478 | Nanniesha Ja'nelle Colston | DETROIT, MI 48228 |
| 3479 | Rikita Juanish Sha'ron Colston | Detroit, MI 48228 |
| 3480 | Nikki Colt | Mechanicsburg, PA 17055 |
| 3481 | Leeandre Kinzell Coltrane | Orangeburg, SC 29118 |
| 3482 | Rebecca Lynne Colville | Lindale, TX 75771 |
| 3483 | Clara M Colvin | HOLLAND, OH 43528 |
| 3484 | George Michael Colvin | Aliceville, AL 35442 |
| 3485 | James Colvin | Lufkin, TX 75901 |
| 3486 | Jennifer Colvin | Warrensville Heights, OH 44122 |
| 3487 | Kenona Lashay Colvin | Park Forest, IL 60466 |
| 3488 | Thelma Anne Colwell | San Antonio, TX 78228 |
| 3489 | Warren Milburn Colwell | san antonio, TX 78228 |
| 3490 | William R Colwell | Broken Arrow, OK 74012 |
| 3491 | Eric J Colyer | St. Louis, MO 63129 |
| 3492 | Larry R Combs | Hoxie, AR 72433 |
| 3493 | Patrick Combs | Encinitas, CA 92024 |
| 3494 | Steven Worth Combs | Hendricks, WV 26271 |
| 3495 | Van Keith Comeaux | Jennings, LA 70546 |
| 3496 | Clarence Marvin Comer | spring, TX 77387 |
| 3497 | Eddie Lee Comer | Greensboro, NC 27408 |
| 3498 | James Dennis Comfort | Newfane, NY 14108 |
| 3499 | Sam Commander Jr | Sumter, SC 29150 |
| 3500 | Hector Compian | La Marque, TX 77568 |
| 3501 | Janice Compton | Houston, TX 77084 |
| 3502 | Keith Thomas Compton | Princeton, WV 24739 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3503 | Lynn Compton | Nicholasville, KY 40356 |
| 3504 | Charlie Conboy | Portland, OR 97217 |
| 3505 | Thomas Edwards Concklin | Brenham, TX 77833 |
| 3506 | Michael Joseph Conde Jr | Upper Marlboro, MD 20772 |
| 3507 | Michael Joseph Conde | Upper Marlboro, MD 20772 |
| 3508 | Roberta Lynn Condee | Upper Marlboro, MD 20772 |
| 3509 | Sharon Darlene Conditt | Pflugerville, TX 78660 |
| 3510 | Susan Conditt | Pflugerville, TX 78660 |
| 3511 | Margaret A Condos | Yerington, NV 89447 |
| 3512 | Nicholas A Condos | Yerington,, NV 89447 |
| 3513 | John Joseph Condron | Sarasota, FL 34241 |
| 3514 | Travis Lee Cone | Wichita Falls, TX 76302 |
| 3515 | Christopher Paul Conell | Butte, MT 59701 |
| 3516 | Jessica Jo Conell | Butte, MT 59701 |
| 3517 | Robert Conemac | Northridge, CA 91325 |
| 3518 | Jerry E Conerly | LEANDER, TX 78641 |
| 3519 | Kizzy Coney | MCCOMB, MS 39648 |
| 3520 | Natasha Coney | Katy, TX 77449 |
| 3521 | Tina Coney | houston, TX 77048 |
| 3522 | Timothy John Confair | Yermo, CA 92398 |
| 3523 | Chad Michael Confer | Altoona, PA 16601 |
| 3524 | Gary A Conklin | Youngstown, OH 44514 |
| 3525 | Lomanetta Florentina Conley- | Pasadena, CA 91106 |
| 3526 | Paula Jean Conley-Morris | Pasadena, CA 91106 |
| 3527 | Amy Conley | paintsville, KY 41240 |
| 3528 | Charles R Conley | massillon, OH 44647 |
| 3529 | David Conley | Bedford, TX 76022 |
| 3530 | James Lowell Conley Jr | Paintsville, KY 41240 |
| 3531 | Patrick Michael Connell | Valencia, CA 91355 |
| 3532 | John D Connelly | Oswego, IL 60543 |
| 3533 | Regis W Connelly | Winter Garden, FL 34787 |
| 3534 | Annie Taylor Conner | PORT GIBSON, MS 39150 |
| 3535 | Barbara G Conner | Conyers, GA 30012 |
| 3536 | Dorothy Mae Conner | Las Vegas, NE 89120 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3537 | Lloyd W Conner Jr | Mount Nebo, WV 26679 |
| 3538 | Lucille Conner | Columbus, MS 39702 |
| 3539 | Nelson Ray Conner | Las Vegas, NV 89120 |
| 3540 | Sarah Conner | HERMANVILLE, MS 39086 |
| 3541 | Tanya M Conner | Jacksonville, FL 32254 |
| 3542 | Wanda Conner | Lenoir, NC 28645 |
| 3543 | Wanda G Conner | Archer, FL 32618 |
| 3544 | Wiliam Joseph Conner III | hingham, MA 02043 |
| 3545 | William Demond Conner | PORT GIBSON, MS 39150 |
| 3546 | Elyse T Connery | Hallandale Beach, FL 33009 |
| 3547 | William P Connery Jr | Hallandale Beach, FL 33009 |
| 3548 | Sean P Connor | columbus, OH 43230 |
| 3549 | John E Connors | Boynton Beach, FL 33435 |
| 3550 | Shatikka N. Connors | Little Rock, AR 72204 |
| 3551 | Michael Paul Conrad | Boulder, CO 80302 |
| 3552 | Patricia L Conrad | Burleson, TX 76028 |
| 3553 | Travis A Conrad | Burleson, TX 76028 |
| 3554 | Diane Consalvo | Jackson, NJ 08527 |
| 3555 | Lois A Consiglio | Tamarac, FL 33321 |
| 3556 | Charles Constantine | Beaver, PA 15009 |
| 3557 | Melissa Constantine | Hollister, CA 95023 |
| 3558 | Eleanor Reyes Constantino | Las Vegas, NV 89148 |
| 3559 | Roberto Asuncion Constantino | Las Vegas, NV 89148 |
| 3560 | Cyrus Joseph Content | TEMPE, AZ 85283 |
| 3561 | Carolyn Joyce Conti | Auburn, CA 95603 |
| 3562 | Christian M Contreras | donna, TX 78537 |
| 3563 | Cristobal Jimenez Contreras | MESQUITE, TX 75150 |
| 3564 | Juan Jose Contreras | donna, TX 78537 |
| 3565 | Maria Guadalupe Contreras | donna, TX 78537 |
| 3566 | Martha Neil Contreras | MESQUITE, TX 75150 |
| 3567 | Mary A Conwel | Centreville, AL 35042 |
| 3568 | Shenita Collins Conwell | Faunsdale, AL 36738 |
| 3569 | Sylvester Conwell Jr | Centreville, AL 35042 |
| 3570 | Tashae M Conwell | Centreville, AL 35042 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3571 | Janelle J Cook-Mason | Princeton, TX 75407 |
| 3572 | Adrian L Cook | Canton, MS 39046 |
| 3573 | Alfreed Cook | Spring, TX 77379 |
| 3574 | Betty Lou Cook | Brodhead, KY 40409 |
| 3575 | Bobbijo Cook | Anaheim, CA 92807 |
| 3576 | Brian Sott Cook | Newark, TX 76071 |
| 3577 | Cathy Cook | San Luis Obispo, CA 93401 |
| 3578 | Connie J Cook | Louisa, KY 41230 |
| 3579 | Donna Cook | Ravenswood, WV 26164 |
| 3580 | Dorothy Cook | Jackson, MS 39212 |
| 3581 | James Cook | Terry, MS 39170 |
| 3582 | Jauquien J. Cook | Glendale, AZ 85302 |
| 3583 | Jeffery Duane Cook Jr | Wichita Falls, TX 76308 |
| 3584 | Kelly Cook | Milwaukee, WI 53212 |
| 3585 | Kristie Lanier Cook | Birmingham, AL 35210 |
| 3586 | Larry Eugene Cook | Florissant, MO 63033 |
| 3587 | Michael Cook | athens, TX 75751 |
| 3588 | Michael Derwin Cook | Birmingham, AL 35210 |
| 3589 | Michelle Leigh Cook | Frisco, TX 75034 |
| 3590 | Natoya Ma1rie Cook | DALLAS, TX 75241 |
| 3591 | Quitina S Cook | St. Paul, MN 55104 |
| 3592 | Rachel Cook | Canton, MS 39046 |
| 3593 | Randy L Cook | Hesperes, CO 81326 |
| 3594 | Robert B Cook | East Hartford, CT 06108 |
| 3595 | Ronald Cook | columbus, GA 31903 |
| 3596 | Sandra Elizabeth Cook | San Antonio, TX 78216 |
| 3597 | Shane Padriac Cook | Austin, TX 78704 |
| 3598 | Sharon L Cook | Racine, WI 53405 |
| 3599 | Versie Dawn Cook | Torrance, CA 90501 |
| 3600 | Vicki D. Cook | Maryville, MO 64468 |
| 3601 | Richard A Cooke | Stanley, NC 28164 |
| 3602 | Lenola Laverne Cooks | North Augusta, SC 29841 |
| 3603 | Michelle L Cooks | Orlando, FL 32839 |
| 3604 | Willie G Cooks | Duncanville, TX 75116 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3605 | Ramona Cooler | Varnville, SC 29944 |
| 3606 | Gail Cooley | kaufman, TX 75142 |
| 3607 | Jerry Dale Cooley | Oceanside, CA 92054 |
| 3608 | Katheleen Cartrease Cooley | Jacksonville, FL 32209 |
| 3609 | Nathaniel E Cooley | North Port, FL 34288 |
| 3610 | Randall Glen Cooley Jr | HOPKINSVILLE, KY 42240 |
| 3611 | Willie Mae Cooley | Heidelberg, MS 39439 |
| 3612 | Todd Coon | Penn Yan, NY 14527 |
| 3613 | Nina Janette Cooney | Corpus Christi, TX 78411 |
| 3614 | Paul Fitzgerald Cooney | Hallandale Beach, FL 33009 |
| 3615 | Thomas Cooney | Lutz, FL 33558 |
| 3616 | Edward P Coons | Prescott, AZ 86301 |
| 3617 | Wendee L Coons | PRESCOTT, AZ 86301 |
| 3618 | Vicki Louise Cooper-Foss | Fort Worth, TX 76179 |
| 3619 | David A Cooper | Grandview, MO 64030 |
| 3620 | Dorothy D Cooper | Clinton, NC 28328 |
| 3621 | Dotson Cooper Jr | Indianapolis, IN 46218 |
| 3622 | Gregory Cooper | Monte Vista, CO 81144 |
| 3623 | Henry Hamilton Cooper III | Springlake, MI 49456 |
| 3624 | James Desmond Cooper | HOUSTON, TX 77095 |
| 3625 | James Lee Cooper | Richton Park, IL 60471 |
| 3626 | James Cooper | paris, TX 75460 |
| 3627 | James Cooper | Peoria, IL 61615 |
| 3628 | John Joseph Cooper Jr | Cypress, TX 77429 |
| 3629 | Katrina Cooper | San Antonio, TX 78259 |
| 3630 | Lawrence Cooper | Gainesville, FL 32608 |
| 3631 | Lisa A Cooper | Davie, FL 33314 |
| 3632 | Richard W. Cooper | San Antonio, TX 78217 |
| 3633 | Rita Eloise Cooper | Detroit, MI 48224 |
| 3634 | Scott Cooper | Rock City, IL 61070 |
| 3635 | Shakera Cooper | Mesquite, TX 75149 |
| 3636 | Stephanie Cooper | davie, FL 33314 |
| 3637 | Theresa Cooper | Lebanon, MO 65536 |
| 3638 | Wynona Cooper | Antioch, TN 37013 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3639 | Zane Alan Cooper | Kingman, AZ 86401 |
| 3640 | Deidra Annette Cope-Kirby | Paris, TX 75461 |
| 3641 | David Lloyd Copeland Sr | Coldspring, TX 77331 |
| 3642 | Keisha Copeland | Sacramento, CA 95823 |
| 3643 | Keith E. Copeland | St. Charles, MO 63304 |
| 3644 | Norma O'leave Copeland | Coldspring, TX 77331 |
| 3645 | Patricia A. Copeland | St. Charles, MO 63304 |
| 3646 | Reid C Copeland | sedan, KS 67361 |
| 3647 | Steven B Copeland | Sonoma, CA 95476 |
| 3648 | Theresa Copeland | Selman City, TX 75689 |
| 3649 | Deetta M Copenhaver | Lompoc, CA 93436 |
| 3650 | Richard Copper III | algonquin, IL 60102 |
| 3651 | Adam T Coppersmith | BOWLING GREEN, KY 42101 |
| 3652 | Craig Coppola | Longs, SC 29568 |
| 3653 | Judy Colleen Coppola | Longs, SC 29568 |
| 3654 | Kenneth R Coppola | Warner Springs, CA 92086 |
| 3655 | James E. Corace Jr | Ft. Myers, FL 33919 |
| 3656 | Lori Jane Coradini | Moncks Corner, SC 29461 |
| 3657 | Douglas Mcarthur Corbin | Gray, GA 31032 |
| 3658 | Matildia Eubanks Corbin | Gray, GA 31032 |
| 3659 | Kimberly R Corbitt | atlantic city, NJ 08401 |
| 3660 | Ronald S Corchnoy | Copperhill, TN 37317 |
| 3661 | Deborah Marie Cordeiro | riverside, CA 92503 |
| 3662 | Ann Marie Corder | Warren, MI 48088 |
| 3663 | Fabiola Cordova | San Antonio, TX 78214 |
| 3664 | Eric Cordua | Discovery bay, CA 94505 |
| 3665 | Linda M Core | Princess anne, MD 21853 |
| 3666 | Terry L Coreau | norwalk, CT 06855 |
| 3667 | Terry G Corey | Hayden, ID 83835 |
| 3668 | Thomas Gregg Corison | Paris, TN 38242 |
| 3669 | Cindy Lyn Corlew | argyle, NY 12809 |
| 3670 | Stephen Roger Corlew | argyle, NY 12809 |
| 3671 | Debra Joan Corley | burnsville, MN 55337 |
| 3672 | Delores Corley | Brookhaven, MS 39601 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3673 | Tanya M Corley | Columbia, SC 29223 |
| 3674 | Jennifer Anne Cormack | Las Vegas, NV 89131 |
| 3675 | Donald Edward Cormier | Houston, TX 77080 |
| 3676 | Matthew Cormier | Plymouth, MA 02360 |
| 3677 | Norman J Cormier Jr | Plymouth, MA 02360 |
| 3678 | Dora Cornejo | Keizer, OR 97303 |
| 3679 | Ernesto Cornejo Sr | Keizer, OR 97303 |
| 3680 | Ernesto Cornejo Jr | Salem, OR 97303 |
| 3681 | Tamika Shaniece Cornelius | Compton, CA 90221 |
| 3682 | April D Cornell | Layton, UT 84041 |
| 3683 | Gregory Lee Cornwell | Philadelphia, PA 19126 |
| 3684 | Yvonne Karen Coronado | Houston, TX 77086 |
| 3685 | Robert M Corr | Shelby Township, MI 48317 |
| 3686 | Darryl Bernerd Corradini | Bloomsburg, PA 17815 |
| 3687 | Laura Margaret Corral | El Paso, TX 79907 |
| 3688 | Daniel Correa | Fabens, TX 79838 |
| 3689 | Antonio Correia | Kennesaw, GA 30156 |
| 3690 | Leslie A Corrigan | New Cumberland, PA 17070 |
| 3691 | Susan Beverly Cortani | Campbell, CA 95008 |
| 3692 | Gilbert Cortez Jr | Houston, TX 77075 |
| 3693 | John James Henry Cortez | San Antonio, TX 78247 |
| 3694 | Maria Elena Cortez | San Antonio, TX 78247 |
| 3695 | Marian Ella Cortez | portland, OR 97216 |
| 3696 | Ricardoo Cortez | Long beach, CA 90813 |
| 3697 | Melvin Lloyd Cortner | Overland Park, KS 66223 |
| 3698 | Randy L. Cory | Redford, MI 48240 |
| 3699 | Lisa Jean Coryat | Stuart, FL 34997 |
| 3700 | Brenna Cosby | Columbus, GA 31909 |
| 3701 | Mary Anne Rita Cosentino | Atco, NJ 08004 |
| 3702 | Jennifer Cosgrove | Springfield, MO 65807 |
| 3703 | Paul Cosic | allentown, PA 18102 |
| 3704 | Rodric James Coslet | Helena, MT 59601 |
| 3705 | Alex Coslett | Athens, TX 75751 |
| 3706 | Bob Coslett | Jacksonville, TX 75766 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3707 | William Cosper | Duncan, OK 73534 |
| 3708 | Jeffery Scott Cost Sr | Piqua, OH 45356 |
| 3709 | Diana R Costarakis | MIDDLEBURG, FL 32068 |
| 3710 | Thomas R Cote | LIVONIA, NY 14487 |
| 3711 | Christopher M Cote' | gilroy, CA 95020 |
| 3712 | Cristal A Cotmon | Lauderdale Lakes, FL 33309 |
| 3713 | Trecia Cotner | Independence, KS 67301 |
| 3714 | Megan Michelle Cotten | Athens, TX 75752 |
| 3715 | Greg Cotter | Houston, TX 77040 |
| 3716 | Victoria F Cottingham | Arlington, TX 76003 |
| 3717 | Alfred T Cottington | North Palm Beach, FL 33410 |
| 3718 | Audrey Comika Cotton | Sacramento, CA 95820 |
| 3719 | Barbara J Cotton | BESSEMER, AL 35020 |
| 3720 | Diann Leslie Cotton | Clinton Twp, MI 48036 |
| 3721 | Irma Cotton | Stockton, CA 95206 |
| 3722 | Kevin Cottrell | LANSING, IL 60438 |
| 3723 | Thomas W Cottrell | Reedville, VA 22539 |
| 3724 | Mary E Cottun | Donaldsonvill, LA 70346 |
| 3725 | Charyn Couch | PHOENIX, AZ 85032 |
| 3726 | Cheryl E Couch | Kilgore, TX 75662 |
| 3727 | Kevin W Couch | yuba city, CA 95991 |
| 3728 | Randall L Couk Sr | Spicewood, TX 78669 |
| 3729 | Genell Lynn Coullias | Gainesville, FL 32606 |
| 3730 | Genell Coullias Coullias | GAINESVILLE, FL 32605 |
| 3731 | Nicholas G Coullias | GAINESVILLE, FL 32606 |
| 3732 | Nicole W Coullias | Gainesville, FL 32606 |
| 3733 | Kathleen Coulombe | Almena, WI 54805 |
| 3734 | Kathleen A Coulson | reno, NV 89502 |
| 3735 | Richard A Coulson | reno, NV 89502 |
| 3736 | Stephen Michael Coulston | Goose Creek, SC 29445 |
| 3737 | Bret Coulter | Huntsville, AL 35811 |
| 3738 | James Counce | katy, TX 77450 |
| 3739 | Michael Council | Cape Girardeau, MO 63701 |
| 3740 | Brenda Leontina County | Huntsville, AL 35806 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3741 | Willie County Jr | Huntsville, AL 35806 |
| 3742 | Nicoe Robin Courand | Castro Valley, CA 94546 |
| 3743 | Theresa Marie Court | olyphant, PA 18447 |
| 3744 | Clark Courtney | Laguna Niguel, CA 92677 |
| 3745 | Dominga T Courtney | Laguna Niguel, CA 92677 |
| 3746 | Jessica Monique Courtney | Laguna Niguel, CA 92677 |
| 3747 | Jacqueline Ann Courts | Kenova, WV 25530 |
| 3748 | Marlon Cousin | Lees Summit, MO 64064 |
| 3749 | Jenell N. Coutee | Merrillville, IN 46410 |
| 3750 | Joseph Coutu | Bristol, NH 03222 |
| 3751 | Tina Marie Couture | Hersey, MI 49639 |
| 3752 | Ruth A Coveney | San Antonio, TX 78239 |
| 3753 | Richard M Covert | Rockford, IL 61103 |
| 3754 | Diane Kay Covey | Springfield, IL 62711 |
| 3755 | Matthew Covey | Altoona, IA 50009 |
| 3756 | Roger Dale Covey | Flatwoods, WV 26621 |
| 3757 | Vincent Dennis Covey | Modesto, CA 95356 |
| 3758 | Helen-Anne Coviello | Riviera Beach, FL 33404 |
| 3759 | Tammy D Coville | huntington, WV 25777 |
| 3760 | Timothy J Coville | south point, OH 45680 |
| 3761 | Freda J Covington | Four Oaks, NC 27524 |
| 3762 | Amanda Cowan | South Euclid, OH 44121 |
| 3763 | Billy Cowart | Tallahassee, FL 32317 |
| 3764 | Bonnie Cowart | Tallahassee, FL 32317 |
| 3765 | Jonathan L Cowart | Clearwater, FL 33756 |
| 3766 | Kermit Cowart | Guyton, GA 31312 |
| 3767 | Minnie Cowart | Guyton, GA 31312 |
| 3768 | Terry Cowart | Tallahassee, FL 32317 |
| 3769 | William Cowart | Tallahassee, FL 32317 |
| 3770 | Jeffery Lynn Cowden | Bellingham, WA 98225 |
| 3771 | Julie Ann Cowen | Prescott, AZ 86301 |
| 3772 | Denise R Cowger | Yucaipa, CA 92399 |
| 3773 | Tracy L Cowger | Yucaipa, CA 92399 |
| 3774 | John Cowgill | Euless, TX 76039 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3775 | Julie G Cowin | Davenport, FL 33896 |
| 3776 | Richard Cowles | Hazel Green, AL 32750 |
| 3777 | Geraldine Cox-Smith | Chicago, IL 60624 |
| 3778 | Candice Cox | Milwaukee, WI 53218 |
| 3779 | Charles Crosby Cox | lake charles, LA 70605 |
| 3780 | Christine A Cox | Wood Dale, IL 60191 |
| 3781 | Christopher K Cox | desoto, TX 75115 |
| 3782 | Conrad Lee Cox | Fresno, CA 93711 |
| 3783 | Crystal Cox | San Antonio, TX 78247 |
| 3784 | Cynthia Ann Cox | Hixson, TN 37343 |
| 3785 | Dorothy Cox | Louin, MS 39338 |
| 3786 | Edward Patrick Cox | Kershaw, SC 29067 |
| 3787 | Edwin A Cox | Arcata, CA 95521 |
| 3788 | George Richard Cox | Pahrump, NV 89048 |
| 3789 | Gordon Cox | Lakemont, GA 30552 |
| 3790 | James E. Cox | Ardmore, OK 73401 |
| 3791 | Jamie Lynnette Cox | Fort Worth, TX 76147 |
| 3792 | Jeff Cox | Eighty Four, PA 15330 |
| 3793 | Kawana Cox | Louin, MS 39338 |
| 3794 | Mark Alan Cox | Dallas, TX 75243 |
| 3795 | Michelle Leigh Cox | Denton, TX 76205 |
| 3796 | Robert Cox | Horizon City, TX 79928 |
| 3797 | Stacy May Cox | Ripley, MS 38663 |
| 3798 | Timothy Cox | Lauderdale Lakes, FL 33309 |
| 3799 | William Cox | Atlanta, GA 30345 |
| 3800 | Leslie D Coxq | WEST POINT, MS 39773 |
| 3801 | Dorothy Jane Cozine | Frankfort, KY 40601 |
| 3802 | Julie Carroll Crabb | Arlington, TX 76017 |
| 3803 | Linda Crabb | Nicholasville, KY 40356 |
| 3804 | Jerry Lee Crabtree | Howell, MI 48843 |
| 3805 | Katrinka Irene Crabtree | Howell, MI 48843 |
| 3806 | Eric William Cracken | Dallas, TX 75234 |
| 3807 | Lawly Brooke Cracken | dallas, TX 75230 |
| 3808 | Johnny Craddieth | Arlington, TX 76012 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3809 | Chasta Craddock | piedmont, SC 29673 |
| 3810 | Christina Craddock | Panama City, FL 32401 |
| 3811 | Mathew Craddock | piedmont, SC 29673 |
| 3812 | Nicholas Allan Craddock | Panama City, FL 32401 |
| 3813 | Steven P Cradduck | Sycamore, IL 60178 |
| 3814 | April Christine Craft | Thief River Falls, MN 56701 |
| 3815 | Debbie Craft | Union City, CA 94587 |
| 3816 | Harvey Dean Craft | West Plains, MO 65775 |
| 3817 | Latashia Craft | Morrow, GA 30260 |
| 3818 | Steven M Craft | West Memphis, AR 72301 |
| 3819 | Yolanda Craft | Houston, TX 77014 |
| 3820 | Pamela Lyn Craig-Hartley | Oklahoma City, OK 73106 |
| 3821 | Betty Craig | Magee, MS 39111 |
| 3822 | Bruce Edward Craig | Dallas, TX 75238 |
| 3823 | Kathleen L Craig | Murphys, CA 95247 |
| 3824 | Kathryn Craig | Del City, OK 73115 |
| 3825 | Katie D Craig | boyle, MS 38730 |
| 3826 | Katrecia M. Craig | Magee, MS 39111 |
| 3827 | Michael Craig | Chatom, AL 36518 |
| 3828 | Robert Craig III | Bakersfield, CA 93311 |
| 3829 | Kimberly Ann Crain | Cove, TX 77523 |
| 3830 | Alexandra N. Cramer | Houston, TX 77034 |
| 3831 | Donald Lee Cramer | WILLARD, MO 65781 |
| 3832 | Joann Cramer | Houston, TX 77034 |
| 3833 | Suzzanne Crandall | ocala, FL 34480 |
| 3834 | Timothy Eugene Crandall | Tucson, AZ 85710 |
| 3835 | Janette L Crandell | Ionia, MI 48846 |
| 3836 | David James Crane | Tampa, FL 33604 |
| 3837 | Dunton Crane | raleigh, NC 27613 |
| 3838 | Kelly Jo Cranmer | Wilmington, NC 28409 |
| 3839 | Stacy Eugene Cranston | LOUISE, MS 39097 |
| 3840 | David Crantz | NEWPORT BEACH, CA 92663 |
| 3841 | Nancy Crater | compton, CA 90220 |
| 3842 | Jackalynn Craven-Laughner | Seymour, CT 06483 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3843 | Brian Thomas Craven | Mooresville, NC 28117 |
| 3844 | Anthonthy Troy Crawford Sr. | Compton, CA 90220 |
| 3845 | Charyse Carmaine Crawford | Dallas, TX 75233 |
| 3846 | Deborah Crawford | Compton, CA 90220 |
| 3847 | Harriett Crawford | Chicago, IL 60619 |
| 3848 | Jesse Crawford | Lakewood, CA 90712 |
| 3849 | John Crawford | Chicago, IL 60619 |
| 3850 | Lori Melinda Crawford | Marietta, GA 30006 |
| 3851 | Marjorie Frisbie Crawford | Seattle, WA 98133 |
| 3852 | Mark Lowell Crawford | Portland, OR 97209 |
| 3853 | Miranda Crawford | Hope Mills, NC 28348 |
| 3854 | Shanice Crawford | North Little Rock, AR 72116 |
| 3855 | Shawna Crawford | Springfield, OR 97477 |
| 3856 | Sherry Denise Crawford | Los Angeles, CA 90061 |
| 3857 | Traneshia Deanne Crawford | Compton, CA 90220 |
| 3858 | Johnny Ray Crayton | Houston, TX 77014 |
| 3859 | Morris D Crayton | Cedar Park, TX 78613 |
| 3860 | William Henry Creamer | Kissimmee, FL 34746 |
| 3861 | Barry L Creason | corinth, MS 38834 |
| 3862 | Richard Creecy | Ardmore, OK 73401 |
| 3863 | David Anthony Creekmore | Virginia Beach, VA 23452 |
| 3864 | Joseph Raleigh Creel | Summerville, SC 29483 |
| 3865 | Timothy Wayne Creighton | Benson, NC 27504 |
| 3866 | Carolyn Rose Cremeans | dayton, OH 45424 |
| 3867 | Timothy Michael Cremeans | dayton, OH 45424 |
| 3868 | Christina Lynne Crenshaw | Wes, CA 95691 |
| 3869 | Jeanette Arlene Crenshaw | Anaheim, CA 92805 |
| 3870 | Charles Edward Cressman | Fernley, NV 89408 |
| 3871 | Kathie J Cresswell | MERCER, PA 16137 |
| 3872 | Betty Creswell | Laurens, SC 29360 |
| 3873 | James T Creswell | Laurens, SC 29360 |
| 3874 | Judy Creswell | Laurens, SC 29360 |
| 3875 | Todd Creswell | Laurens, SC 29360 |
| 3876 | Nellie Taylor Crews | Stoneville, NC 27048 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3877 | Regina Ann Crews | Dothan, AL 36303 |
| 3878 | William Edward Crews | Stoneville, NC 27048 |
| 3879 | Gaylord Gene Crick | Bastrop, TX 78602 |
| 3880 | Robert Louis Criner Jr | bridgeport, WV 26330 |
| 3881 | Emily W Crisler | Alexander City, AL 35010 |
| 3882 | Melissa Anne Crisp | Grandview, TX 76050 |
| 3883 | Sharon Lynn Crisp | etowah, TN 37331 |
| 3884 | Mara E Crist | CITRUS HEIGHTS, CA 95621 |
| 3885 | Wendy Jo Crist | Peru, IN 46970 |
| 3886 | Kevin Cristaldi | Fulton, NY 13069 |
| 3887 | Linda M Cristall | Scottsdale, AZ 85250 |
| 3888 | Keith Criswell | O Fallon, MO 63366 |
| 3889 | Sheryl Ann Criswell | O'Fallon, MO 63366 |
| 3890 | Michael John Critchosin | McAdoo, PA 18237 |
| 3891 | Louise Critten | St. Louis, MO 63147 |
| 3892 | Elroy Sheldon Crocker | ALEXANDRIA, VA 22314 |
| 3893 | James W Crocker | Windham, NH 03087 |
| 3894 | Steven Crocker | sulphur Springs, TX 75482 |
| 3895 | Steven Craig Crocker | Tomball, TX 77377 |
| 3896 | Robyn Elisabeth Croll | Bruceton, TN 38317 |
| 3897 | Mary V Cromer | camby, IN 46113 |
| 3898 | Susan E Cromer | oc, CA 92058 |
| 3899 | Elizabeth Jean Cromwell | Ocala, FL 34476 |
| 3900 | Douglas Cronbaugh | Georgetown, TX 78626 |
| 3901 | Lucinda Louise Cronin | MILLVILLE, UT 84326 |
| 3902 | Rachael Cronin | Long Grove, IL 60047 |
| 3903 | Nancy Cronk | Woodstock, VA 22664 |
| 3904 | Mary Elaine Cronover | Lakeside, AZ 85929 |
| 3905 | Robert Bruce Cronover | Lakeside, AZ 85929 |
| 3906 | James Vernon Croom | Jackson, TN 38301 |
| 3907 | Cora Rebecca Crooms | Long Branch, TX 75669 |
| 3908 | Flora Virginia Crooms | Glenwood, IL 60425 |
| 3909 | Kervin Dial Crooms | Long Branch, TX 75669 |
| 3910 | Genniece Victoria Cropper | Princess Anne, MD 21853 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3911 | Annie Mae Crosby | Columbia, SC 29223 |
| 3912 | Brian Crosby | brewster, NY 10509 |
| 3913 | Theresa W Crosby | MONCKS CORNER, SC 29461 |
| 3914 | Everett O Crosiar | Forest Falls, CA 92339 |
| 3915 | Megan Crosiar | Forest Falls, CA 92339 |
| 3916 | Samuel John Croskell | Portland, OR 97219 |
| 3917 | Dianna Lea Cross | Houston, TX 77036 |
| 3918 | Jerald Cross | HARVEY, LA 70058 |
| 3919 | Jonella P Cross | Asheville, NC 28804 |
| 3920 | Karen Cross | Harvey, LA 70058 |
| 3921 | Laverne Wyvette Cross | Spring Valley, CA 91977 |
| 3922 | Lena R Cross | Laurel, MS 39441 |
| 3923 | Mary Louise Cross | Southfield, MI 48075 |
| 3924 | Matthew Kenneth Cross | Westerville, OH 43082 |
| 3925 | Ruthann Cross | Tampa, FL 33682 |
| 3926 | Sandra Denise Cross | Dearborn Heigts, MI 48127 |
| 3927 | Steven D Cross | Greenfield, OH 45123 |
| 3928 | Thomas Lynn Cross | Irwin, PA 15642 |
| 3929 | Andrea Crosslan | Delta Junction, AK 99737 |
| 3930 | Connie L Crossley | Jacksonville, AR 72076 |
| 3931 | David R Crouch | Corona del Mar, CA 92625 |
| 3932 | Michael A Crouse | Ocala, FL 34481 |
| 3933 | Dawn J Crow | Festus, MO 63028 |
| 3934 | Brian D Crowe | Magnolia, TX 77354 |
| 3935 | Billy Bernard Crowell | Cypress, TX 77433 |
| 3936 | Gwendolyn Wiley Crowell | Cypress, TX 77433 |
| 3937 | Tameko Crowell | McKinney, TX 75070 |
| 3938 | Andrew John Crowley | turtlepoint, PA 16750 |
| 3939 | Jewell Crowley | Portal, GA 30450 |
| 3940 | John T Crowley | orlando, FL 32819 |
| 3941 | Jonathan Rodrick Crowley | San Antonio, TX 78256 |
| 3942 | Lawrence D Crowley | Louisville, CO 80027 |
| 3943 | Scott Crowley | Louisville, CO 80027 |
| 3944 | Kevin Crown | Sugar Land, TX 77479 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3945 | Timothy Wayne Crowner | Waddell, AZ 85355 |
| 3946 | Rickey Lee Crozier | Portage, IN 46368 |
| 3947 | Casaundra Letitia Cruell | anderson, SC 29626 |
| 3948 | Hershel Earl Crum III | San Antonio, TX 78217 |
| 3949 | Wanda S Crumel | birmingham, AL 35215 |
| 3950 | James Allen Crumley | Ellisville, MO 63021 |
| 3951 | Richard Clay Crummett | Twentynine Palms, CA 92277 |
| 3952 | Alicia Crump-Brooks | ruthville, VA 23147 |
| 3953 | Jason Heath Crump | Huntsville, TX 77340 |
| 3954 | William Crump | Frisco, TX 75034 |
| 3955 | Shamika Crumpton | gainesville, FL 32609 |
| 3956 | Matthew Crundwell Jr | chipley, FL 32428 |
| 3957 | David Byron Crutchfield | Cape Coral,, FL 33904 |
| 3958 | Diana Crutchfield | Tusla, OK 74114 |
| 3959 | Jason Crutchfield | Tulsa, OK 74114 |
| 3960 | Aileen M Cruz | Fairfield, CA 94533 |
| 3961 | Amelia B Cruz | Lawrenceville, GA 30043 |
| 3962 | Juan R Cruz | TAFT, TX 78390 |
| 3963 | Phillip Eugene Cruz | Georgetown, TX 78626 |
| 3964 | Richard A Cruz | san antonio, TX 78240 |
| 3965 | Suzanne Rebecca Cruz | Houston, TX 77084 |
| 3966 | Marina Antoinette Cruzcarlson | San Antonio, TX 78249 |
| 3967 | Tamela Lynne Cryderman | swartz creek, MI 48473 |
| 3968 | Randy Allen Cryer | Saginaw, TX 76179 |
| 3969 | John James Csipkes | McKinney, TX 75070 |
| 3970 | Kerri Csipkes | McKinney, TX 75070 |
| 3971 | Denise Michelle Csokuly | Munhall, PA 15120 |
| 3972 | Dennis A. Cubbage | Elkton, VA 22827 |
| 3973 | Jacqueline Elizabeth Cucuiat | Phillips Ranch, CA 91766 |
| 3974 | Jennifer Cueva | Friendswood, TX 77546 |
| 3975 | Manuel Cueva | Friendswood, TX 77546 |
| 3976 | Kent Cuffey Sr | Long Beach, CA 90807 |
| 3977 | Kent Darryl Cuffey II | paramount, CA 90723 |
| 3978 | Willis Jerry Culberson | gautier, MS 39553 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 3979 | William T Cullinan | Glendive, MT 59330 |
| 3980 | Harold Cullingford Jr | Indian Trail, NC 28079 |
| 3981 | Jeff Culpepper | Houston, TX 77071 |
| 3982 | Addie Culumns | Farmington Hills, MI 48334 |
| 3983 | Edward D Culver | Grants Pass, OR 97527 |
| 3984 | Joe Tom Culver | Lindstrom, MN 55045 |
| 3985 | Kristi Lynn Culver | Leavenworth, KS 66048 |
| 3986 | Brian Cummings | saint louis, MO 63139 |
| 3987 | Carla Rachelle Cummings | Phoenix, AZ 85015 |
| 3988 | Nancy Cummings | Fort Mill, SC 29708 |
| 3989 | Patricia F Cummings | Pennsauken, NJ 08110 |
| 3990 | Robert Larry Cummings | Emmett, ID 83617 |
| 3991 | Jack Cummins | Redondo Beach, CA 90277 |
| 3992 | Leslie R Cummins | Cold Spring, KY 41076 |
| 3993 | Tonia R Cummins | Lawrenceburg, KY 40342 |
| 3994 | Robert Cundiff | Adrian, MI 49221 |
| 3995 | Charles A Cunningham | Bushnell, IL 61422 |
| 3996 | Christina Cunningham | Huntsville, AL 35806 |
| 3997 | Gregory Cunningham | Prairie, MS 39756 |
| 3998 | Jacqueline Cunningham | Prairie, MS 39756 |
| 3999 | Janice Cunningham | Roanoke Rapids, NC 27870 |
| 4000 | Marian Yvette Cunningham | TAMARAC, FL 33321 |
| 4001 | Racquell A Cunningham | Kansas City, KS 66104 |
| 4002 | Richard Cunningham | Bowling Green, KY 42103 |
| 4003 | William Cunningham Jr | TAMARAC, FL 33321 |
| 4004 | John R Cuoco | Florissant, MO 63033 |
| 4005 | Heather Cupelli | Plainfield, IL 60544 |
| 4006 | Ernest M Cupp | Fishers, IN 46037 |
| 4007 | Esther Cupp | Crescent City, CA 95531 |
| 4008 | Sarah Cupp | Fishers, IN 46037 |
| 4009 | Amanda Nicole Cura | San Antonio, TX 78228 |
| 4010 | Mario Curci Jr | Fair Oaks, CA 95628 |
| 4011 | Michael Kevin Curcio | San Jose, CA 95123 |
| 4012 | Homer J Curley | Indianapolis, IN 46228 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4013 | Mary A Curley | Indianapolis, IN 46228 |
| 4014 | John Edward Curnow | waianae, HI 96792 |
| 4015 | Dewey Edward Curnutt | Tappahannock, VA 22560 |
| 4016 | Yolanda Thacker Curnutt | Tappahsnnock, VA 22560 |
| 4017 | Angela E. Curran | Columbus, OH 43229 |
| 4018 | Gary Curran | Boynton Beach, FL 33437 |
| 4019 | Richard Curran | DeLand, FL 32720 |
| 4020 | William Edward Curran Jr | Saint Petersburg, FL 33701 |
| 4021 | Catherine Anne Currence | Chesterfield, MI 48047 |
| 4022 | Michael E Current | Loveland, OH 45140 |
| 4023 | Michael Wade Currin | Sanford, NC 27330 |
| 4024 | Ronald M Currin | Broadway, NC 27505 |
| 4025 | Trina D Currin | ATHENS, TX 75752 |
| 4026 | Gloria Dean Curry-Collins | Mira Loma, CA 91752 |
| 4027 | Bobby J Curry | Tuscaloosa, AL 35405 |
| 4028 | Diane Curry | Port Gibson, MS 39150 |
| 4029 | Geraldine Yvonne Curry | POTTSTOWN, PA 19464 |
| 4030 | Gladys M. Curry | Tulare, CA 93275 |
| 4031 | Ina  M Curry | jonesboro, GA 30238 |
| 4032 | Jeannette Curry | Fairburn, GA 30213 |
| 4033 | Jody Curry | Fairfield, VT 05455 |
| 4034 | Lee Curtis Curry | El Paso, TX 79936 |
| 4035 | Pamela Denise Curry | ROCKFORD, IL 61101 |
| 4036 | Pertrenia Curry | Chicago, IL 60617 |
| 4037 | Richard Curry | Thousand Oaks, CA 91362 |
| 4038 | Sallie B. Curry | Pixley, CA 93256 |
| 4039 | Victoria Curtis-Duran | Novato, CA 94945 |
| 4040 | Charles E Curtis | chillicothe, OH 45601 |
| 4041 | Cheryl J Curtis | Pasadena, TX 77503 |
| 4042 | Harold Curtis | Forks, WA 98331 |
| 4043 | Jack Edward Curtis | Waynesville, NC 28786 |
| 4044 | Melanie Gwendolyn Curtis | Hazelwood, NC 28738 |
| 4045 | Muhammad Curtis | New York, NY 10027 |
| 4046 | Ronald Stephen Curtis Sr | Milwaukee, WI 53218 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4047 | Roshanda M Curtis | Chicago, IL 60621 |
| 4048 | Tammy Curtis | Yuma, CO 80759 |
| 4049 | Tyson L Curtis | Columbus, OH 43213 |
| 4050 | Van T Curtis | Ormond Beach, FL 32175 |
| 4051 | Leeann Cushman | W Valley City, UT 84120 |
| 4052 | John C Cuthbertson | ALSIP, IL 60803 |
| 4053 | Brian Cutler | McCammon, ID 83250 |
| 4054 | Miriam Cain Cutler | Prattville, AL 36067 |
| 4055 | Terry C Cycon | West Seneca, NY 14224 |
| 4056 | Russell Cygan | Midlothian, IL 60445 |
| 4057 | Weldon N Cypert 3rd | perrin, TX 76486 |
| 4058 | Randall John Czapiewski | Lacrosse, WI 54603 |
| 4059 | Robert John Czincila | North Potomac, MD 20878 |
| 4060 | Robert Anthony Czincila | Lansdale, PA 19446 |
| 4061 | Shannon Brigid-Caitlyn Czincila | Lansdale, PA 19446 |
| 4062 | Mark Czwartacki | mount laurel, NJ 08054 |
| 4063 | Frank D'amato | GERMANTOWN, WI 53022 |
| 4064 | Peter J D'angelo | Lodi, CA 95240 |
| 4065 | Salvatore Benito D'anna | Spring Valley, CA 91977 |
| 4066 | Mark D D'elicio | San Francisco, CA 94118 |
| 4067 | Mark A. D'ercole | san francisco, CA 94118 |
| 4068 | Monique Danielle Da Costa | Tulare, CA 93274 |
| 4069 | Robin Michelle Daberko | Fort Lauderdale, FL 33316 |
| 4070 | William J Dafler Jr | Devine, TX 78016 |
| 4071 | Randy J Dagenhart | Abilene, TX 79606 |
| 4072 | Monique Daggins | Farmington Hills, MI 48334 |
| 4073 | Glenn C Dahin | Yuma, AZ 85365 |
| 4074 | Richard Dahl Jr. | Houston, TX 77095 |
| 4075 | Elizabeth Dahl | Houston, TX 77095 |
| 4076 | Judy K. Dahl | Houston, TX 77095 |
| 4077 | Kasey Dahl | West Jordan, UT 84088 |
| 4078 | Marisa Dahl | Cypress, TX 77433 |
| 4079 | Richard Alan Dahl Sr | Houston, TX 77095 |
| 4080 | Stephanie L Dahl | West Jordan, UT 84088 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4081 | Shelly Dahlman | Grand Prairie, TX 75052 |
| 4082 | Kathy E Dahlmeier | Rockford, IL 61101 |
| 4083 | Leroy Dahlstrom | Dayton, MN 55327 |
| 4084 | Lisa Dahlstrom | St.michael, MN 55376 |
| 4085 | Patricia Dahlstrom | Dayton, MN 55327 |
| 4086 | Paul Dahlstrom | St.michael, MN 55376 |
| 4087 | Stephen G. Dahm | Libby, MT 59923 |
| 4088 | Douglas Earl Dahms | Snow Hill, NC 28580 |
| 4089 | Candace Lou Dahnert | Coolidge, AZ 85128 |
| 4090 | Betty Lou Dailey | Branson, MO 65616 |
| 4091 | Bruce Elliot Dailey | Philadelphia, PA 19144 |
| 4092 | Delisa Renay Dailey | phoenix, AZ 85053 |
| 4093 | Mark Dailey | richmond, KY 40475 |
| 4094 | Michael Dailey | Olmsted Twp, OH 44138 |
| 4095 | Dennis D Daily | mound city, IL 62963 |
| 4096 | Gary Ray Daily | South Coffeyville, OK 74072 |
| 4097 | Gregory Daily | charlotte, NC 28209 |
| 4098 | Chrashone Dais | mobile, AL 36605 |
| 4099 | Hazel P Dais | Waterbury, CT 06704 |
| 4100 | Peter Dais IV | mobile, AL 36605 |
| 4101 | Theresa L Daisey | Lake Placid, FL 33852 |
| 4102 | Mark A Dalbello | Crystal Lake, IL 60014 |
| 4103 | Patricia Dalbello | Crystal Lake, IL 60014 |
| 4104 | Rachel C Dalby | Weatherford, TX 76086 |
| 4105 | Barbara June Dale | Henryetta, OK 74437 |
| 4106 | Darren Steven Dale | Lawrenceville, GA 30043 |
| 4107 | John Gregory Dale | Sparks, NV 89436 |
| 4108 | Robert Dale | Vansant, VA 24656 |
| 4109 | Jason L Daley | Temecula, CA 92592 |
| 4110 | Nicole L Daley | Temecula, CA 92592 |
| 4111 | Dann Daliege | Shelbyville, MI 49344 |
| 4112 | Cbm Dallas | Dallas, TX 75104 |
| 4113 | Gerard Joseph Damaro | Fort Lauderdale, FL 33301 |
| 4114 | Frank E Damato | Port Saint Lucie, FL 34983 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4115 | Frank E Damato III | Port Saint Lucie, FL 34983 |
| 4116 | Joann Damato | Port Saint Lucie, FL 34983 |
| 4117 | Dara Lynne Damery | Carolina Beach, NC 28428 |
| 4118 | Timothy J Dami | Miami, FL 33166 |
| 4119 | Gary W Damminger | Cherry Hill, NJ 08034 |
| 4120 | Nicky Damon | Bryan, TX 77803 |
| 4121 | M Ariline Lozano Damron | SEATTLE, WA 98178 |
| 4122 | Mtanios Dandouch | Jacksonville, FL 32210 |
| 4123 | Elizabeth A Daney | Nunnelly, TN 37137 |
| 4124 | Tuyet Anh Dang | Pine Grove, CA 95665 |
| 4125 | John L Dangelo | McKeesport, PA 15133 |
| 4126 | Christopher Daniel | Danville, KY 40422 |
| 4127 | David Nathaniel Daniel | Jena,, LA 71342 |
| 4128 | Dennis E Daniel | Las Vegas, NV 89107 |
| 4129 | Effie Faye Daniel | SOUTHAVEN, MS 38671 |
| 4130 | Helen Daniel | Seguin, TX 78155 |
| 4131 | Helen Daniel | Tyler, TX 75702 |
| 4132 | Howard Demeter Daniel | Tyler, TX 75702 |
| 4133 | Omotayo O Daniel | Chicago, IL 60630 |
| 4134 | Shah Daniel | Pasadena, CA 91104 |
| 4135 | Stacie Daniel | Canton, TX 75103 |
| 4136 | Tonya Daniels-Wilson | newnan, GA 30265 |
| 4137 | Alecia S Daniels | Mount Pleasant, WI 53406 |
| 4138 | Danny Wayne Daniels | Kodak, TN 37764 |
| 4139 | Darrell Daniels | Houston, TX 77245 |
| 4140 | Deborah Denise Daniels | Kansas City, MO 64138 |
| 4141 | Donnie Earl Daniels | Amarillo, TX 79119 |
| 4142 | Ellenia Shantae Daniels | Dallas, TX 75216 |
| 4143 | Grover R Daniels | Harpers Ferry, WV 25425 |
| 4144 | Jarrett Germaine Daniels | Orlando, FL 32832 |
| 4145 | Kemyisha L Daniels | Longview, TX 75602 |
| 4146 | Lanaia Daniels | Detroit, MI 48219 |
| 4147 | Larry D Daniels | columbus, OH 43227 |
| 4148 | Lasheeta Daniels | ORLANDO, FL 32832 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4149 | Latoya Daniels | Alexandria, LA 71301 |
| 4150 | Latrail Daniels | detroit, MI 48235 |
| 4151 | Linda S Daniels | Woodstock, GA 30188 |
| 4152 | Lonnie Daniels | Roxbury, MA 02119 |
| 4153 | Margaret Daniels | Mukilteo, WA 98275 |
| 4154 | Michael E Daniels Jr | Chico, CA 95973 |
| 4155 | Michael Daniels | Tucson, AZ 85737 |
| 4156 | Nadine Daniels | detroit, MI 48219 |
| 4157 | Patricia Daniels | Houston, TX 77245 |
| 4158 | Randy K Daniels | citrus heights, CA 95621 |
| 4159 | Raven Daniels | Chicago, IL 60653 |
| 4160 | Robin Daniels | stlouis, MO 63135 |
| 4161 | Ryan Oneill Daniels | Bakersfield, CA 93311 |
| 4162 | Samuel Lepold Daniels | Charlotte, NC 28214 |
| 4163 | Shantice Daniels | Detroit, MI 48235 |
| 4164 | Shirley Daniels | oxford, NC 27565 |
| 4165 | Catherine L Danielsen | Katy, TX 77450 |
| 4166 | James Robert Danilchuk | Harrisonburg, VA 22802 |
| 4167 | Joann M Dankert | NEW YORK, NY 10009 |
| 4168 | Shawn Michael Danner | Selinsgrove, PA 17870 |
| 4169 | Teresa Ann Danner | Selinsgrove, PA 17870 |
| 4170 | Gregory James Dansby | Faunsdale, AL 36738 |
| 4171 | Wuhan Dansby | Washington, DC 20003 |
| 4172 | Marlena Dantley | Lake Charles, LA 70601 |
| 4173 | Ann M Daprea | Anaheim, CA 92802 |
| 4174 | Rosemary Daprea | Anaheim, CA 92802 |
| 4175 | Cynthia Dawn Darby | Sandpoint, ID 83864 |
| 4176 | Morris E Dare | Marietta, GA 30064 |
| 4177 | Jamie Marie Darge | Crivitz, WI 54114 |
| 4178 | Lewis Darling Jr | Chicago, IL 60643 |
| 4179 | Lori Ann Darling | Chicago, IL 60643 |
| 4180 | Patrick E Darling | Palm Beach Gardens, FL 33418 |
| 4181 | Tami Danielle Darling | Nixa, MO 65714 |
| 4182 | David Paul Darlington | Livermore, CA 94550 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4183 | Terri Lynn Darmanin | Jacksonville, FL 32256 |
| 4184 | Anita Jane Darneal | Staunton, IL 62088 |
| 4185 | Jammie Darnell | Riverside, CA 92504 |
| 4186 | Robert Reed Darnell | Lakewood, CO 80226 |
| 4187 | Sue Ann Darnell | Lakewood, CO 80226 |
| 4188 | Brenda Darns | Raleigh, NC 27604 |
| 4189 | Guy W Darr | Wendell, NC 27591 |
| 4190 | Deanna Darrow | Lakewood, WA 98498 |
| 4191 | Benjamin J Dasher III | Tallahassee, FL 32309 |
| 4192 | Journie Dasilva | Grand Isle, LA 70358 |
| 4193 | Sandor Dasilva | Grand Isle, LA 70358 |
| 4194 | James L. Dauber | Coralville, IA 52241 |
| 4195 | Richard    L Daubert  Sr | ALLENTOWN, PA 18104 |
| 4196 | Amy Lynn Daugherty | Glendora, CA 91740 |
| 4197 | Loren P Daugherty | mesa, AZ 85202 |
| 4198 | Randall Eugene Daugherty | Newark, OH 43055 |
| 4199 | Danitra Dorshelle Daughtry | houston, TX 77014 |
| 4200 | Scott Branon Daughtry | Cape Coral, FL 33990 |
| 4201 | Tywanna Daughtry | carrollton, AL 35447 |
| 4202 | Ty E Dauphinee | skowhegan, ME 04976 |
| 4203 | Stacy Dautrich | King George, VA 22485 |
| 4204 | Deennis M Davenport | Oak Ridge, TN 37830 |
| 4205 | Donnie Ray Davenport | Compton, CA 90220 |
| 4206 | Shanna Davenport | Augusta, GA 30919 |
| 4207 | Tammy Davenport | Compton, CA 90220 |
| 4208 | Tracie Denise Davenport | COMPTON, CA 90220 |
| 4209 | Sheri M Daverede | gulf shores, AL 36542 |
| 4210 | Donald Glenn David | Volcano, HI 96785 |
| 4211 | Nathan Edward David Sr | Highland Lake, AL 35121 |
| 4212 | Paul David | middleburg, FL 32068 |
| 4213 | Carmen Louise Davidson | Paducah, KY 42001 |
| 4214 | Chauncey Davidson | Tolleson, AZ 85353 |
| 4215 | Donald Wayne Davidson | Cypress, TX 77429 |
| 4216 | Dorothea Davidson | Austin, TX 78753 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4217 | Edward Albert Davidson | El Cajon, CA 92019 |
| 4218 | Gary L Davidson | alabaster, AL 35007 |
| 4219 | Gary Davidson | Round Rock, TX 78664 |
| 4220 | Gary Davidson | Phoenix, AZ 85029 |
| 4221 | Jerry Vaughn Davidson Sr | La Junta, CO 81050 |
| 4222 | Michael Tebeck Davidson | New Market, VA 22844 |
| 4223 | Yvette Davidson | St. Clair Shores, MI 48080 |
| 4224 | Zannar B. Davidson | Columbia, TN 38401 |
| 4225 | Sue Davies-Rephan | Nashville, TN 37203 |
| 4226 | Joseph Davignon | Carpentersville, IL 60110 |
| 4227 | Anna A Davila | PHILADELPHIA, PA 19111 |
| 4228 | Daniel R Davila | Cibolo, TX 78108 |
| 4229 | Gloria Davila | Pomona, CA 91766 |
| 4230 | Joyce A Davis Scruggs | TEMECULA, CA 92589 |
| 4231 | Trelsa Davis-Eaves | ROCKDALE, TX 76567 |
| 4232 | Rosie Davis-Macon | Huntsville, AL 35816 |
| 4233 | Delsheta Tawanda Davis-Sample | pungoteague, VA 23422 |
| 4234 | Aleisa Davis | Troy, OH 45373 |
| 4235 | Alicia Patrice Davis | San Jose, CA 95110 |
| 4236 | Allen S Davis | Anderson, SC 29621 |
| 4237 | Andrea Melnaye Davis | Detroit, MI 48213 |
| 4238 | Andrew Brian Davis | Yelm, WA 98597 |
| 4239 | Angela Maria Davis | new orleans, LA 70122 |
| 4240 | Anwar David Davis | Decatur, GA 30034 |
| 4241 | Arnold R Davis Jr | FORT WORTH, TX 76179 |
| 4242 | Artina Crystal Davis | cumberland, MD 21502 |
| 4243 | Barbara Ann Davis | Altadena, CA 91001 |
| 4244 | Betty H Davis | Apple Valley, CA 92308 |
| 4245 | Betty Jean Davis | Owensboro, KY 42301 |
| 4246 | Blaise Davis | Refugio, TX 78377 |
| 4247 | Bobby Lavon Davis | SPRINGFIELD, MO 65802 |
| 4248 | Bornetta Davis | Cypress, TX 77429 |
| 4249 | Bree Davis | hesperia, CA 92345 |
| 4250 | Bree Elizabeth Davis | LOS ANGELES, CA 90043 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4251 | Bryanal O Davis | Houston, TX 77096 |
| 4252 | Camille Davis | san bernardino, CA 92410 |
| 4253 | Carla Lynette Davis | austin, TX 78702 |
| 4254 | Carler Davis III | Austin, TX 78721 |
| 4255 | Carlisle Davis | Macon, GA 31211 |
| 4256 | Catherine Davis | Birmingham, AL 35242 |
| 4257 | Charles Davis | Houston, TX 77049 |
| 4258 | Charles Robert Davis | ore city, TX 75683 |
| 4259 | Christi Davis | Rockford, IL 61108 |
| 4260 | Christiane Davis | Lithonia, GA 30038 |
| 4261 | Christopher Noah Davis | Ephrata, WA 98823 |
| 4262 | Christopher Davis | INDIANAPOLIS, IN 46227 |
| 4263 | Claire G. Davis | detroit, MI 48238 |
| 4264 | Clare Elizabeth Davis | Auburn, GA 30011 |
| 4265 | Clifton Davis | Mcdonough, GA 30253 |
| 4266 | Craig Davis | Waukegan, IL 60087 |
| 4267 | Daniele Davis | Los Angeles, CA 90047 |
| 4268 | Darrel Lee Davis | Winter Garden, FL 34787 |
| 4269 | Darrin Davis | Lancaster, TX 75134 |
| 4270 | David Dwayne Davis | Siloam Springs, AR 72761 |
| 4271 | David J. Davis | Alvin, TX 77512 |
| 4272 | Dawn B Davis | Pearl, MS 39208 |
| 4273 | Deborah J Davis | Wamego, KS 66547 |
| 4274 | Deborah Renata Davis | jackson, MS 39203 |
| 4275 | Debra Sue Davis | SAN DIEGO, CA 92110 |
| 4276 | Dee Ann Davis | Houston, TX 77040 |
| 4277 | Delois Davis | Marianna, AR 72360 |
| 4278 | Denise K Davis | Yakima, WA 98903 |
| 4279 | Diana B Davis | Shreveport, LA 71107 |
| 4280 | Dionne L Davis | NORTH LITTLE ROCK, AR 72118 |
| 4281 | Donald Wesley Davis Sr | Rio Linda, CA 95673 |
| 4282 | Dorothy Davis | CHICAGO, IL 60624 |
| 4283 | Douglas Bing Davis Jr | Rover, AR 72860 |
| 4284 | Eddie Walter Davis | ridgecrest, CA 93555 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4285 | Edith Marie Davis | Jacksonville, FL 32210 |
| 4286 | Eleanor Marie Davis | SPRINGFIELD, MO 65802 |
| 4287 | Elsner Davis Jr | SHREVEPORT, LA 71107 |
| 4288 | Ericka Davis | Moreno Valley, CA 92555 |
| 4289 | Ernest Eugene Davis | Hinton, WV 25951 |
| 4290 | Eural Jonathan Davis | new orleans, LA 70122 |
| 4291 | Felicia Nichelle Davis | Conyers, GA 30012 |
| 4292 | Fred Charles Davis | HUTTO, TX 78634 |
| 4293 | Gabrielle Davis | Spring, TX 77379 |
| 4294 | Hayes Davis | a, WA 98903 |
| 4295 | Howard J Davis | Magalia, CA 95954 |
| 4296 | Howell Davis | Spring, TX 77379 |
| 4297 | Jacqueline Davis | Cypress, TX 77429 |
| 4298 | Jacqueline Estella Davis | Ridgecrest, CA 93555 |
| 4299 | James Davis III | houston, TX 77033 |
| 4300 | Janet Davis | Conyers, GA 30013 |
| 4301 | Jarred W Davis | Pearl, MS 39208 |
| 4302 | Jason Davis | Shreveport, LA 71118 |
| 4303 | Jeff W Davis | Redding, CA 96003 |
| 4304 | Jennifer L Davis | Upper Chichester, PA 19014 |
| 4305 | Jerry B Davis | indenpendence, MO 64055 |
| 4306 | Joe L Davis | Houston, TX 77066 |
| 4307 | Joel W. Davis Sr | Mulberry, FL 33860 |
| 4308 | John A Davis | Amarillo, TX 79159 |
| 4309 | Jonathan Davis | Moreno Valley, CA 92555 |
| 4310 | Joyce C Davis | Amite, LA 70422 |
| 4311 | Karen Ann Davis | Portland, OR 97215 |
| 4312 | Kenneth H Davis | waverly, MN 55390 |
| 4313 | Kenzie R Davis | FONTANA, CA 92334 |
| 4314 | Kevin R Davis | salt lake city, UT 84116 |
| 4315 | Kimberly Davis | Toledo, OH 43610 |
| 4316 | Lakesha Davis | Shreveport, LA 71118 |
| 4317 | Latrisha Davis | AUSTIN, TX 78749 |
| 4318 | Latwana Tyshawn Davis | Bakersfield, CA 93313 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4319 | Linda H Davis | Athens, AL 35611 |
| 4320 | Linda Ann Davis | Columbia, SC 29223 |
| 4321 | Linda Jordan Davis | Darlington, SC 29532 |
| 4322 | Linda Davis | Prentiss, MS 39474 |
| 4323 | Louella Jean Davis | BURLINGTON, IA 52601 |
| 4324 | Marc Steven Davis | LaGrange, TX 78945 |
| 4325 | Margaret Davis | Athens, TX 75751 |
| 4326 | Maria A Davis | FONTANA, CA 92335 |
| 4327 | Mark A Davis | montgomery, AL 36116 |
| 4328 | Mark Davis | steens, MS 39766 |
| 4329 | Mark Oliver Davis Sr | Duncanville, TX 75116 |
| 4330 | Michael Wayne Davis | Houston, TX 77065 |
| 4331 | Michael T Davis | Akron, OH 44320 |
| 4332 | Mindy Davis | Aledo, TX 76008 |
| 4333 | Myrene L Davis | Detroit, MI 48227 |
| 4334 | Nakaisha Rechunne Davis | Desoto, TX 75115 |
| 4335 | Natashe Akilah Davis | Jonesboro, GA 30238 |
| 4336 | Nathaniel Davis | Yeadon, PA 19050 |
| 4337 | Noel D Davis | Rockford, IL 61108 |
| 4338 | Octavia Latrice Davis | SELMA, AL 36703 |
| 4339 | Patricia Davis | LEWISBURG, TN 37091 |
| 4340 | Perry Davis | Prentiss, MS 39474 |
| 4341 | Raymond Paul Davis | Southfield, MI 48076 |
| 4342 | Raymond Edward Davis | Apopka, FL 32712 |
| 4343 | Richard Eldon Davis | Indianapolis, IN 46237 |
| 4344 | Robert Davis | Hope, AR 71801 |
| 4345 | Robert S Davis | Wells, NV 89835 |
| 4346 | Rodney Davis | Allen, TX 75013 |
| 4347 | Roland J Davis | Grand Rapids, MI 49548 |
| 4348 | Roosevelt Davis | Joliet, IL 60435 |
| 4349 | Rosamund Diane Davis | Detroit, MI 48205 |
| 4350 | Rose Devine Davis | Longview, TX 75602 |
| 4351 | Samuel James Davis | ridgecrest, CA 93555 |
| 4352 | Sergio Antoine Davis | Charlotte, NC 28202 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4353 | Shannon Davis | Burlington, IA 52601 |
| 4354 | Sharlie Miller Davis | baton rouge, LA 70805 |
| 4355 | Shawna Davis | Burlington, IA 52601 |
| 4356 | Sheree Davis | upland, CA 91786 |
| 4357 | Shrita Davis | Chicago, IL 60628 |
| 4358 | Stanley Bernard Davis Sr | Fort Drum, NY 13602 |
| 4359 | Stephanie R Davis | Mulberry, FL 33860 |
| 4360 | Susan Gloria Davis | Ballwin, MO 63011 |
| 4361 | Tanya Davis | chesapeake, VA 23325 |
| 4362 | Teetrice Davis | toney, AL 35773 |
| 4363 | Terry Sue Davis | Mullins, SC 29574 |
| 4364 | Terry J Davis | Sacramento, CA 95828 |
| 4365 | Terry Don Davis | BURLINGTON, IA 52601 |
| 4366 | Thomas E. Davis | university place, WA 98466 |
| 4367 | Tiara Talida Davis | San Antonio, TX 78238 |
| 4368 | Tommie Lee Davis | saint louis, MO 63116 |
| 4369 | Triqi Davis | Middletown, NY 10940 |
| 4370 | Troy Davis | Michigan City, IN 46360 |
| 4371 | Tunisia Marie Davis | SACRAMENTO, CA 95828 |
| 4372 | Veronica Davis | Rockford, IL 61101 |
| 4373 | Virgil Lawrence Davis III | Jacksonville, NC 28540 |
| 4374 | Walter T Davis | Fort White, FL 32038 |
| 4375 | Hal M Davison | Montgomery Village, MD 20886 |
| 4376 | Kary Davison | Valdosta, GA 31602 |
| 4377 | Lawayne Raymond Davison Jr | Battle Creek, MI 49015 |
| 4378 | Ronald C Davison | Bartow, FL 33831 |
| 4379 | Tammy Sue Dawber | Denison, TX 75020 |
| 4380 | Timothy David Dawber | Denison, TX 75020 |
| 4381 | Travis Dawkins | Olathe, KS 66062 |
| 4382 | Angela Rae Dawson | Burnsville, MN 55337 |
| 4383 | Lloyd Earnest Dawson Jr | Orange, TX 77632 |
| 4384 | Melissa Dawson | Ephrata, WA 98823 |
| 4385 | Michael Eugene Dawson | Bonney Lake, WA 98391 |
| 4386 | Daniel L Day | coral springs, FL 33065 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4387 | Diana Marie Day | Port St Lucie, FL 34983 |
| 4388 | Felicia Ann Day | Salt Lake City, UT 84106 |
| 4389 | Glen W Day | Whittier, CA 90605 |
| 4390 | Gregory A Day | Superior, WI 54880 |
| 4391 | Maria Genevieve Day | Riverside, CA 92503 |
| 4392 | Peggy T Day | Superior, WI 54880 |
| 4393 | Roger Day | mesquite, TX 75150 |
| 4394 | Samantha Day | Burleson, TX 76028 |
| 4395 | Ddennis Harold Dayton Sr | Loveland, CO 80539 |
| 4396 | William E Dayton | west bend, WI 53090 |
| 4397 | Joseph Lee De Guise | Pahrump, NV 89048 |
| 4398 | Patricia Ann De Haerne | Saint Marys, GA 31558 |
| 4399 | Linda De La Garza | The Colony, TX 75056 |
| 4400 | Adrian John De La Paz | Las Cruces, NM 88012 |
| 4401 | Juan A. De La Rosa | EL MONTE, CA 91731 |
| 4402 | Cynthia De Leon | Austin, TX 78738 |
| 4403 | Denise De De Leon | San Antonio, TX 78216 |
| 4404 | Miguel A De Los Santos | San Antonio, TX 78245 |
| 4405 | Erica De Luca | GLENDALE, AZ 85308 |
| 4406 | John M De Luca | GLENDALE, AZ 85308 |
| 4407 | Nicolas De Padova | Winter Park, FL 32792 |
| 4408 | Joseph Richard De Silva | Bakersfield, CA 93306 |
| 4409 | Alexis Rebecca De Vries | Boca Raton, FL 33434 |
| 4410 | John Gregory De Zengotita | Montgomery, TX 77356 |
| 4411 | Daren Deal | CLEVELAND, OH 44105 |
| 4412 | Debora Dean | Mechanicsville, VA 23111 |
| 4413 | Eugene D Dean | Las Vegas, NV 89122 |
| 4414 | James Dean | MESQUITE, TX 75150 |
| 4415 | Katie Dean | HOMESTEAD, FL 33035 |
| 4416 | Kelley Dean | Detroit, TX 75436 |
| 4417 | Linda Sue Dean | Mechanicsville, VA 23111 |
| 4418 | Melinda Dean | Portales, NM 88130 |
| 4419 | Patrick Darnell Dean Sr | LAPLACE, LA 70069 |
| 4420 | Paul Dean | Houston, TX 77044 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4421 | Phabian Dean | Jackson, MS 39212 |
| 4422 | Raymond Dean | Redding, CA 96003 |
| 4423 | Rose Mary Dean | Florida City, FL 33034 |
| 4424 | Tamritha J. Dean | Jackson, MS 39212 |
| 4425 | Toby Allen Dean | Portales, NM 88130 |
| 4426 | Gabriel Deanda Jr | San Antonio, TX 78250 |
| 4427 | Gilbert Deanda | Houston, TX 77006 |
| 4428 | Nancy E Deane | New Bern, NC 28560 |
| 4429 | Robert Glenn Deane | Vernon, CT 06066 |
| 4430 | Denis Dearborn | Anderson, IN 46011 |
| 4431 | Kimberly Gayle Dearman | Fort Worth, TX 76116 |
| 4432 | Carole A Dearmon | Long Beach, CA 90807 |
| 4433 | Edgar Daley Dearmore II | fort worth, TX 76137 |
| 4434 | John D Dearmore | Alba, TX 75410 |
| 4435 | Marc Deary Sr | Pearland, TX 77584 |
| 4436 | John Richard Deatherage | valley falls, KS 66088 |
| 4437 | Kathleen M Deaton | palatine, IL 60067 |
| 4438 | Thomas J Debar | Council Bluffs, IA 51501 |
| 4439 | Charles Edward Deberry Jr | Cromwell, CT 06416 |
| 4440 | Kathy Deberry | Austin, TX 78725 |
| 4441 | Cynthia Ann Debose | DOTHAN, AL 36303 |
| 4442 | Kimberly Kay Decatur | Indianapolis, IN 46217 |
| 4443 | Steve Decia | brentwood, CA 94513 |
| 4444 | Amber Decicco | CAROL STREAM, IL 60188 |
| 4445 | Dominick Decicco | CAROL STREAM, IL 60188 |
| 4446 | Pasquale Decicco | CAROL STREAM, IL 60188 |
| 4447 | Damon Deran Decker | Clarkson, KY 42726 |
| 4448 | Daniel Blaine Decker | la marque, TX 77568 |
| 4449 | David D Decker | LEWISTON, NY 14092 |
| 4450 | Isabel H Decker | LEWISTON, NY 14092 |
| 4451 | Julie Ann Decker | Albuquerque, NM 87114 |
| 4452 | Mona Marie Decker | Las Vegas, NV 89120 |
| 4453 | Peter Paul Decker Jr | Albuquerque, NM 87114 |
| 4454 | Roger Lyle Decker | greenacres, FL 33463 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4455 | Ronnie Lee Decker Jr | monticello, KY 42633 |
| 4456 | Joseph Rolon Elias Declet | St Petersburg, FL 33712 |
| 4457 | Jenee Michele Dederichs | Fort Worth, TX 76133 |
| 4458 | Joseph Dederichs | FORT WORTH, TX 76133 |
| 4459 | Ryan G Deer | Bryan, TX 77805 |
| 4460 | Cary Lee Deering | spencer, IN 47460 |
| 4461 | Charles E Dees Jr | Houston, TX 77088 |
| 4462 | Lashundra Dees | Atlanta, GA 30328 |
| 4463 | Holly Deese | Woodstock, GA 30188 |
| 4464 | Daniel J Defauw | Moline, IL 61265 |
| 4465 | Marie M Defilippis | las vegas, NV 89144 |
| 4466 | Michael Andrew Defilippis | las vegas, NV 89144 |
| 4467 | Amanda Liehe Deforest | Winnemucca, NV 89445 |
| 4468 | Carolyn Deforneau | Chicago, IL 60649 |
| 4469 | Nicole Defuso | Hazleton, PA 18201 |
| 4470 | Robert Defuso | Hazleton, PA 18201 |
| 4471 | Crystal Degaugh | Kersey, CO 80644 |
| 4472 | Robert Degaugh | Kersey, CO 80644 |
| 4473 | Daniel Degennaro | Struthers, OH 44471 |
| 4474 | Melanie Allene Degeyter | Lake Charles, LA 70611 |
| 4475 | William Degler II | Houston, TX 77069 |
| 4476 | Brenda S Degraffenreid | Forney, TX 75126 |
| 4477 | Oliver Degraffenreid | Forney, TX 75126 |
| 4478 | Garrett Degroot | Oviedo, FL 32765 |
| 4479 | Anthony Degulis | venice, FL 34293 |
| 4480 | Richard J Dehart | Lake Charles, LA 70605 |
| 4481 | Ronald Dehlin | Andover, NJ 07821 |
| 4482 | Chris Dehnke | Esko, MN 55733 |
| 4483 | Francisco Dehoyos | Hammond, IN 46327 |
| 4484 | Joel H Deichman | Shawnee, OK 74802 |
| 4485 | Myron Deike | fredericksburg, TX 78624 |
| 4486 | Richard Deione | glendale, CA 91205 |
| 4487 | Roy Joseph Dejarlar Jr | Nampa, ID 83651 |
| 4488 | Lamonte Dejarnett | Pembroke Pines, FL 33026 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4489 | Josephine Dejean-Harris | lake charles, LA 70601 |
| 4490 | Lydia Rosa Dejesus | Dickinson, ND 58601 |
| 4491 | Mazell Helene Dejesus | Augusta, GA 30901 |
| 4492 | Mario L Del Campo | tampa, FL 33634 |
| 4493 | Robert J Del Duca Jr | smyrna, TN 37167 |
| 4494 | Garry Mario Del Greco | Rockaway, NJ 07866 |
| 4495 | Vivian M Del Nero | San Diego, CA 92104 |
| 4496 | Enrique Jose Del Rio | Santa Ana, CA 92707 |
| 4497 | Yolie L Del Rio | Santa Ana, CA 92707 |
| 4498 | Amy Delacruz | Lampasas, TX 76550 |
| 4499 | John Pilar Delacruz | Cedar Park, TX 78613 |
| 4500 | Raymond Delacruz | Buena Park, CA 90620 |
| 4501 | Gloria Jean Delafuente | San Antonio, TX 78218 |
| 4502 | Lori Jean Delahunty | Dallas, TX 75227 |
| 4503 | Consetta Delancy | Miami Gardens, FL 33056 |
| 4504 | George Delancy | Miami Gardens, FL 33056 |
| 4505 | Anthony David Delaney | Pflugerville, TX 78660 |
| 4506 | Derek Elton Delaney | BUTLER, PA 16001 |
| 4507 | James Roger Delaney Jr | beebe, AR 72012 |
| 4508 | Sandra Jane Delaney | Nevada, MO 64772 |
| 4509 | Anthony Andrew Delarosa | BRONX, NY 10460 |
| 4510 | Rosa Delarosa | EDINBURG, TX 78542 |
| 4511 | Ruben L Delarosa | el paso, TX 79915 |
| 4512 | Antonio Delatorre | Anaheim, CA 92802 |
| 4513 | Maria Delatorre | Anaheim, CA 92802 |
| 4514 | George E Delaunay | Harlingen, TX 78552 |
| 4515 | Alison W Delay | Douglasville, GA 30135 |
| 4516 | Laura J Delegram | san pedro, CA 90731 |
| 4517 | Frank A Deleo | Bronx, NY 10460 |
| 4518 | Dennisse Deleon-Aponte | Schiller Park, IL 60176 |
| 4519 | Mary F Deleon | San Antonio, TX 78251 |
| 4520 | Nancy Carolyn Delgado-Di | Reno, NV 89523 |
| 4521 | Claudia Yvette Delgado | Pearland, TX 77581 |
| 4522 | Ramiro S Delgado | costa mesa, CA 92626 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4523 | Pearl Delhoussaye | New Orleans, LA 70114 |
| 4524 | Antoinette Delk | Calumet City, IL 60409 |
| 4525 | Richard Lawrence Delmas | Pinellas Park, FL 33781 |
| 4526 | Valencia Dennice Deloche | Calumet Park, IL 60827 |
| 4527 | Jackson Barry Delong | palmdale,, CA 93551 |
| 4528 | John Warix Delong II | Russell, KY 41169 |
| 4529 | Lauren Elise Delozier | san antonio, TX 78248 |
| 4530 | Joseph Frank Deluca Jr | Caliente, CA 93518 |
| 4531 | Paulanne Deluca | Caliente, CA 93518 |
| 4532 | Charles Joseph Delucie | San Antonio, TX 78233 |
| 4533 | John Thomas Demaio II | Dallas, TX 75206 |
| 4534 | Marguerite Patricia Demaio | Milford, PA 18337 |
| 4535 | Ralph Anthony Demaio Jr | Milford, PA 18337 |
| 4536 | Daniel Patrick Demario | Wausau, WI 54401 |
| 4537 | Edward E Dembek | mobridge, SD 57601 |
| 4538 | Ronald S Dement | Fredericktown, MO 63645 |
| 4539 | Dion William Demerrill | YPSILANTI, MI 48197 |
| 4540 | Zanthea Demetrius | Stone Mountain, GA 30083 |
| 4541 | Edward Frank Demicco | MOORE HAVEN, FL 33471 |
| 4542 | Willie Demings | MOBILE, AL 36609 |
| 4543 | David Elbert Demonia | Memphis, TN 38141 |
| 4544 | Jennie R Demoss | Ashtabula, OH 44004 |
| 4545 | Kimberly Sue Demoss | Cecil, OH 45821 |
| 4546 | Michael E Demoss | Ashtabula, OH 44004 |
| 4547 | Russell Nolen Demoss | Gladewater, TX 75647 |
| 4548 | William A Demotte | boston, MA 02131 |
| 4549 | Latanya Jennifer Demps | starke, FL 32091 |
| 4550 | Belinda Deneal | Chicago, IL 60629 |
| 4551 | Elizabeth Ann Denham | moody, AL 35004 |
| 4552 | Van Denham | ocean springs, MS 39564 |
| 4553 | Dawn M Denison | Sheboygan, WI 53083 |
| 4554 | Henry P Denkhaus | west palm beach, FL 33417 |
| 4555 | Dawn Doyle Denlinger | Centennial, CO 80121 |
| 4556 | Grischa Matthias Denmark | Las Vegas, NV 89149 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4557 | John Vincent Denning | Richmond, TX 77406 |
| 4558 | Russell Lee Denning | Las Vegas, NV 89147 |
| 4559 | Carol L. Dennis | Waynesville, MO 65583 |
| 4560 | Charles Dennis III | Trucksville, PA 18708 |
| 4561 | Diana L Dennis | South Chesterfield, VA 23803 |
| 4562 | James A Dennis | Austell, GA 30106 |
| 4563 | Jerome J Dennis | Groton, NY 13073 |
| 4564 | Jessie Mae Dennis | Fort Worth, TX 76135 |
| 4565 | Lester O. Dennis | humble, TX 77338 |
| 4566 | Lisa Marie Dennis | Jacksonville, FL 32204 |
| 4567 | Oriel B Dennis | Sharon Hill, PA 19079 |
| 4568 | Richard E Dennis | Waynesville, MO 65583 |
| 4569 | Sandy L Dennis | Austell, GA 30106 |
| 4570 | Stephen Franklin Dennis | Las Vegas, NV 89104 |
| 4571 | Thomas Denny | Ocala, FL 34476 |
| 4572 | Yvonne P Denoyer | Kankakee, IL 60901 |
| 4573 | Heather D. Dent | Bluefield, WV 24701 |
| 4574 | Melody Wilson Dent | Ridgeland, MS 39157 |
| 4575 | Michael Wayne Dent | Bluefield, WV 24701 |
| 4576 | Erin Dentinger | Frackville, PA 17931 |
| 4577 | Joella C Denton | Cleburne, TX 76033 |
| 4578 | Prakesh Deo | Modesto, CA 95356 |
| 4579 | David John Depew Sr | Stockton, CA 95205 |
| 4580 | Michael Deptula | Wildomar, CA 92595 |
| 4581 | Carl B Deramus | Arlington, TX 76018 |
| 4582 | Michael Lee Derby | Boulder City, NV 89005 |
| 4583 | Anna Dergan | Burbank, CA 91505 |
| 4584 | Dennis Deroche | Blackfoot, ID 83221 |
| 4585 | Linda Jean Deroche | Blackfoot, ID 83221 |
| 4586 | Michael Derosa | Lilburn, GA 30047 |
| 4587 | Mondra Derosa | Lilburn, GA 30047 |
| 4588 | Edwin A Derosas | West Covina, CA 91792 |
| 4589 | Laurie A Derosier | Aiken, SC 29805 |
| 4590 | Christine Marie Derossett | Stockton, CA 95207 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4591 | Debbie Derr | Waco, TX 76711 |
| 4592 | Jeffrey F Derr Sr | Waco, TX 76711 |
| 4593 | Bruce Dery | Orange, MA 01364 |
| 4594 | Narciso T Desantiago | conway, AR 72032 |
| 4595 | Susan Deschensky | Spring, TX 77389 |
| 4596 | Mitchell Deshong | Rockledge, FL 32955 |
| 4597 | Barbara Anne Deskins | Poplarville, MS 39470 |
| 4598 | Dennis W Deslauriers | St. Charles, IL 60174 |
| 4599 | Becky Desonia | Vevay, IN 47043 |
| 4600 | Bill Desonia | Vevay, IN 47043 |
| 4601 | Craig Desormeaux | deland, FL 32724 |
| 4602 | Debra Faye Desully | McMinnville, OR 97128 |
| 4603 | Keith Donny Deteau | revere, MA 02151 |
| 4604 | Sara D Detraz | Freedom, IN 47431 |
| 4605 | Roy G Deuel | Tucson, AZ 85741 |
| 4606 | Kathleen Devaynes | Staten Island, NY 10301 |
| 4607 | Kimberly D Devenport | ellijay, GA 30536 |
| 4608 | Jenna N Devereaux | Granite Bay, CA 95746 |
| 4609 | Phil J. Devine | Anaheim, CA 92804 |
| 4610 | Jason Devivo | West palm beach, FL 33412 |
| 4611 | Jacquie Devlin | New haven, CT 06512 |
| 4612 | Thomas Devlin | Amarillo, TX 79109 |
| 4613 | Denise Joy Devogel | SUPERIOR, WI 54880 |
| 4614 | Jody Lee Devogel | Superior, WI 54880 |
| 4615 | Margaret L Devogel | Superior, WI 54880 |
| 4616 | Robert Lawrence Devogel | superior, WI 54880 |
| 4617 | Jimmie Devoux | EUTAWVILLE, SC 29048 |
| 4618 | Mata Louise Dewald | Hermosa, SD 57744 |
| 4619 | Katashia Nicole Dewalt | Houston, TX 77021 |
| 4620 | Shawn Patrick Dewane | Newport Beach, CA 92663 |
| 4621 | Tracey Anne Dewane | Newport Beach, CA 92663 |
| 4622 | Helen A Deyesso | Rincon, GA 31326 |
| 4623 | Lloyd Shane Deyo | Marietta, GA 30062 |
| 4624 | Thomas P Deyo | Minneapolis, MN 55414 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4625 | Yvette Dhuperoyrs | Chesapeake, VA 23321 |
| 4626 | Salvatore Frank Di Pasquale | Reno, NV 89523 |
| 4627 | Charles Di Pinto | LasVegas, NV 89103 |
| 4628 | Joan Di Vita | San Mateo, CA 94403 |
| 4629 | Donna L Dial | KANNAPOLIS, NC 28083 |
| 4630 | John Wesley Dial II | KANNAPOLIS, NC 28083 |
| 4631 | Kenneth Harry Dial II | Coeur d alene, ID 83814 |
| 4632 | Kristina Diane Dial | West Sacramento, CA 95691 |
| 4633 | Brushira Helen Gloria Diallo | Monterey, CA 93940 |
| 4634 | Ernest Diamond | Carpentersville, IL 60110 |
| 4635 | Lorrie Diamond | Hallandale Beach, FL 33009 |
| 4636 | Martin Diamond | Buffalo Grove, IL 60089 |
| 4637 | Mahilena Dianz | homestead, FL 33033 |
| 4638 | Andrea Tomacita Diaz | San Jose, CA 95111 |
| 4639 | Corina Diaz | Corpus Christi, TX 78404 |
| 4640 | Felix A Diaz | Florence, SC 29501 |
| 4641 | Lidice Diaz | West Covina, CA 91791 |
| 4642 | Mark Diaz | Austin, TX 78753 |
| 4643 | Rafael Diaz | San Jose, CA 95110 |
| 4644 | Ricardo Diaz | san antonio, TX 78227 |
| 4645 | Roland Diaz | Madera, CA 93637 |
| 4646 | Roseanna Chacon Diaz | San Jose, CA 95111 |
| 4647 | Salvador Antonio Diaz | San Jose, CA 95111 |
| 4648 | Stephanie Loraine Diaz | San Antonio, TX 78245 |
| 4649 | David William Dibartolomeo | ISLAMORADA, FL 33036 |
| 4650 | Virgil C Dice Jr | Kingwood, TX 77339 |
| 4651 | Justine Anne Dicecco | South Bound Brook, NJ 08880 |
| 4652 | Christopher Dickens | Conyers, GA 30013 |
| 4653 | Glenn Raymond Dickens | Waukegan, IL 60085 |
| 4654 | Jacquelyn Dickerson Lollis | Kansas City, KS 66104 |
| 4655 | David L Dickerson | Frankfort, KY 40601 |
| 4656 | Joseph Dickerson | Addison, TX 75001 |
| 4657 | Luther D Dickerson | Lakeland, FL 33803 |
| 4658 | Larry L Dickey Sr | INDIANAPOLIS, IN 46239 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4659 | Cecil Dickey | Hamilton, MT 59840 |
| 4660 | Donals Dickey | Martinez, CA 94553 |
| 4661 | Marcia Dickey | Hamilton, MT 59840 |
| 4662 | Delphine Dicks | capitol heights, MD 20743 |
| 4663 | Jeffrey Jabbar Dicks | Brooklyn, NY 11226 |
| 4664 | Dawn-Rae Judith Dickson | Shawano, WI 54166 |
| 4665 | Herbert Eugene Dickson Jr | Southaven, MS 38671 |
| 4666 | James Lincoln Dickson | Shawano, WI 54166 |
| 4667 | Zina Dickson | Covington, TN 38019 |
| 4668 | Alan D Dieckman | Thornton, CO 80233 |
| 4669 | Holly Diedrich | granite city, IL 62040 |
| 4670 | Douglas Eugene Diehl | Hyndman, PA 15545 |
| 4671 | Robert Alan Diehl | LaFollette, TN 37766 |
| 4672 | Kandace K Diekman | Greeley, CO 80631 |
| 4673 | John F Diestelow Jr | Albany, OR 97321 |
| 4674 | Donald Joseph Dieter | Glendale, AZ 85306 |
| 4675 | Jennifer Elizabeth Dieters | Riverside, CA 92507 |
| 4676 | Lewis Phillip Dieters | Riverside, CA 92507 |
| 4677 | Chad William Dietrich | Columbia, SC 29210 |
| 4678 | Elizabeth Dietrich | Columbia, SC 29210 |
| 4679 | Eric Dietrich | Orlando, FL 32811 |
| 4680 | Thomas Rudolf Dietrich | Columbus, OH 43228 |
| 4681 | Nancy Helen Diettrich | Braintree, MA 02184 |
| 4682 | Zachariah Lee Dietz | Port Saint Lucie, FL 34986 |
| 4683 | Robert Diferdinando | BOCA RATON, FL 33433 |
| 4684 | Geannie Diggs | Lawnside, NJ 08045 |
| 4685 | Joseph G Digiacinto | Cotati, CA 94931 |
| 4686 | Robert Digiannantonio | CRESTVIEW, FL 32536 |
| 4687 | Jamie Lynn Diles | MARLIN, TX 76661 |
| 4688 | Janet Denise Dilks | somers point, NJ 08244 |
| 4689 | Jamie Dill | Muskegon, MI 49442 |
| 4690 | Donald E. Dillard | Springfield, MO 65803 |
| 4691 | Kelton Earl Dillard Jr | AUSTIN, TX 78704 |
| 4692 | Shameka Yvonne Dillard | Canal Winchster, OH 43110 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4693 | Tonya Dillard | Grand Prairie, TX 75052 |
| 4694 | Beverly June Dilley | Tempe, AZ 85282 |
| 4695 | Charles Richard Dilley Sr | Antioch, CA 94531 |
| 4696 | Dan J Dillon | chatsworth, CA 91311 |
| 4697 | Randy David Dillon Jr | Farmington, MO 63640 |
| 4698 | James Dilmore | Mt. Olive, MS 39119 |
| 4699 | James Dilmore | Mt. Olive, MS 39119 |
| 4700 | Glenda L Diltz | Greeley, CO 80631 |
| 4701 | Karman Marie Dimauro | Englewood, OH 45322 |
| 4702 | Vanessa Dimmer | Federal Way, WA 98003 |
| 4703 | Anthony H Dimuria | New River, AZ 85087 |
| 4704 | Guy Andrew Dindinger | El Paso, TX 79938 |
| 4705 | Tracy Ann Dinezza | Hagerstown, MD 21742 |
| 4706 | Violet Louise Dinnebeck | Katy, TX 77450 |
| 4707 | William Dino | Citrus Heights, CA 95610 |
| 4708 | John Dion | Revere, MA 02151 |
| 4709 | Sotero Dionisio Iii | Anchorage, AK 99504 |
| 4710 | David Karl Dionne | Madbury, NH 03823 |
| 4711 | Rory A Diorio | Fishers, IN 46038 |
| 4712 | Sandra Lee Dipasquale | Reedsburg, WI 53959 |
| 4713 | Martin Edward Dipietro | Wheeling, IL 60090 |
| 4714 | Stephen Dipompo | Berlin, NJ 08009 |
| 4715 | Helene Diponzio | Hull, MA 02045 |
| 4716 | Roger Diruscio | Fremont, CA 94539 |
| 4717 | Robert L Dirzanowski | Tomball, TX 77377 |
| 4718 | Mark Disabatino | Fort Lauderdale, FL 33315 |
| 4719 | Daniel Michael Disalvo | Dallas, TX 75253 |
| 4720 | Edward Dishong | Etters, PA 17319 |
| 4721 | Carol Ann Distefano | Chandler, AZ 85429 |
| 4722 | Priscilla Ditewig | Lake Oswego, OR 97035 |
| 4723 | Angelo Ditta | Lindenhurst, NY 11757 |
| 4724 | Joseph N Ditta | Phoenix, AZ 85023 |
| 4725 | Chris Arthur Dittmar | Houston, TX 77007 |
| 4726 | Brandon David Ditto | Salem, OR 97304 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4727 | Harold Ditto | olathe, KS 66062 |
| 4728 | Lee J Dittrich | HEMPSTEAD, NY 11550 |
| 4729 | Vincent A Ditullio | West Deptford, NJ 08086 |
| 4730 | Debra J Diven | Yeagertown, PA 17099 |
| 4731 | Jason Divins | georgetown, MA 01833 |
| 4732 | Frank A Dix | State College, PA 16803 |
| 4733 | Ethel M. Dixion | Society Hill, SC 29593 |
| 4734 | Carla J. Dixon-Johnson | Houston, TX 77082 |
| 4735 | Angela Elaine Dixon | Rock island, IL 61204 |
| 4736 | Christine H Dixon | West Palm Beach, FL 33407 |
| 4737 | Darla Rene Dixon | Austin, TX 78749 |
| 4738 | Irma Jean Dixon | Lufkin, TX 75904 |
| 4739 | James Thomas Dixon Jr | New Haven, CT 06511 |
| 4740 | Joseph Allen Dixon IV | Pioneer, CA 95666 |
| 4741 | Justine Ann Dixon | Kingman, AZ 86401 |
| 4742 | Kassandra Dixon | Sayreville, NJ 08872 |
| 4743 | Michael C Dixon | nelsonville, OH 45764 |
| 4744 | Michael L Dixon | Long Beach, CA 90813 |
| 4745 | Petra Dixon | Quitman, TX 75783 |
| 4746 | Richard Lee Dixon | Humble, TX 77346 |
| 4747 | Shavon M Dixon | Gardena, CA 90249 |
| 4748 | Timothy L Dixon | Mechanicsburg, PA 17050 |
| 4749 | William E. Dixon Sr | Tecumseh, OK 74873 |
| 4750 | Willie Dixon | dolton, IL 60419 |
| 4751 | Glenda Ann Dixson | Hayward, CA 94541 |
| 4752 | David Doan | Soquel, CA 95073 |
| 4753 | Ryan Doan | Soquel, CA 95073 |
| 4754 | Terry M Doan | Cincinnati, OH 45215 |
| 4755 | Timothy Christopher Doan | Evansville, IN 47715 |
| 4756 | Cynthia M Doane-Schindler | Lynnwood, WA 98087 |
| 4757 | Anne Doane | Camas, WA 98607 |
| 4758 | Connie Dobal | MIAMI, FL 33145 |
| 4759 | Daniel Joseph Dobbert | Bluffto, SC 29909 |
| 4760 | Krishna M Dobbs | arlington, TX 76096 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4761 | Randall Dobbs | Wellborn, FL 32094 |
| 4762 | Kenneth G Dobson | Gulfport, FL 33707 |
| 4763 | David Douglas Dobyns | elkton, MD 21921 |
| 4764 | Brandi M Dochee | Crete, IL 60417 |
| 4765 | Brittany N Dochee | Crete, IL 60417 |
| 4766 | Jacqueline M Dochee | Lynwood, IL 60411 |
| 4767 | Maria Dochee | Crete, IL 60417 |
| 4768 | Ronald E Dockstader | Avon, NY 14414 |
| 4769 | Joseph Leon Dodd | rome, GA 30165 |
| 4770 | Chandara Dodson | Cleveland, OH 44120 |
| 4771 | Cheryl E Dodson | Hephzibah, GA 30815 |
| 4772 | Crystal Dodson | Perry, GA 31069 |
| 4773 | Dallas P. Dodson | Willard, MO 65781 |
| 4774 | Sharon Mieko Dodson | Renton, WA 98056 |
| 4775 | Wanda Kay Dodson | Grapevine, TX 76051 |
| 4776 | Russell A Doe | Garner, NC 27529 |
| 4777 | Andrew G Doeden | WINDOM, MN 56101 |
| 4778 | Margaret Clare Doedtman | Raytown, MO 64133 |
| 4779 | Michael Robert Doelle | 1149 n 92 street scottsdale, AZ 85356 |
| 4780 | Raymond Lee Doering | Lookout, CA 96054 |
| 4781 | Cynthia L Doherty | Naples, ME 04055 |
| 4782 | James B Doherty | nlv, NV 89031 |
| 4783 | Thomas Dolan | Evergreen Park, IL 60805 |
| 4784 | Vincent Dolan | old forge, NY 13420 |
| 4785 | Dana Dolatowski | Saint Charles, IL 60174 |
| 4786 | Victoria Ann Dolenga | Brandon, MS 39047 |
| 4787 | Jason George Doll | Livermore, CA 94551 |
| 4788 | Steven E Doll | Arkport, NY 14807 |
| 4789 | Steve R Dollison Sr | Longview, TX 75605 |
| 4790 | Constantino Dolor Jr | Monterey, CA 93940 |
| 4791 | Julie Dolzadelli | Madera, CA 93636 |
| 4792 | Mark Domantay | Tampa, FL 33624 |
| 4793 | Laura Michelle Dombrow | West Bend, WI 53095 |
| 4794 | Robert Paul Dombrowski | Sunrise, FL 33323 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4795 | Ronald Lee Domek | APPLE VALLEY, CA 92308 |
| 4796 | James Domen | Mechanicsburg, PA 17055 |
| 4797 | Cathy C Dominguez | Flandreau, SD 57028 |
| 4798 | Crystal Ann Dominguez | Houston, TX 77070 |
| 4799 | Janette Marie Dominguez | Escondido, CA 92025 |
| 4800 | John Dominguez | MCALLEN, TX 78504 |
| 4801 | Jose G. Dominguez1211 | Kansas City, KS 66104 |
| 4802 | Curt Dommer | Reynoldsburg, OH 43068 |
| 4803 | Dennis J Donais | Southbridge, MA 01550 |
| 4804 | Furman Monroe Donald Jr | Union, MS 39365 |
| 4805 | Timothy Donald | shelbyville, IL 62565 |
| 4806 | Catherine Donaldson | sebastian, FL 32958 |
| 4807 | Clementine Donaldson | Houston, TX 77021 |
| 4808 | Henry Donaldson Jr | Iva, SC 29655 |
| 4809 | Joseph A Donato | henderson, NV 89052 |
| 4810 | Bonnie Susan Dondiego | Grapevine, TX 76051 |
| 4811 | Andrew Dondlinger | Saint Charles, IL 60174 |
| 4812 | Al L Done | Dallas, TX 75224 |
| 4813 | John Anthony Donley | Lake Barrington, IL 60084 |
| 4814 | Lewis R Donley II | Normal, IL 61761 |
| 4815 | Cynthia M Donna | Verbena, AL 36091 |
| 4816 | Richard Morgan Donnally | Boring, OR 97009 |
| 4817 | Clinton D Donnelly | OKC, OK 73170 |
| 4818 | Terrie P Donnelly | Oklahoma City, OK 73170 |
| 4819 | Chad Donner | Bryan, TX 77802 |
| 4820 | Mary P Donovan | Foley, MN 56329 |
| 4821 | Thomas J Donovan | nokomis, FL 34275 |
| 4822 | Michael Edward Dooley | Bethlehem, PA 18020 |
| 4823 | Richard Wayne Dooley | Panama City Beach, FL 32413 |
| 4824 | Nicole Doom | Jacksonville, FL 32222 |
| 4825 | James Doorley | Concord, NC 28025 |
| 4826 | George Charles Doran Sr | Westfield, IN 46062 |
| 4827 | Patrick George Doran | marietta, GA 30066 |
| 4828 | Dana Renee Dorety | watauga, TX 76148 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4829 | John H Dorga | Oak Lawn, IL 60453 |
| 4830 | Barbara A Dorgan | Oak Lawn, IL 60453 |
| 4831 | John Dori | Pottstown, PA 19464 |
| 4832 | Rosa L Dornes | Richmond, VA 23260 |
| 4833 | Kristen Dornurg | Saint Joe, AR 72675 |
| 4834 | Kevin Lawayne Dorr | Detroit, MI 48219 |
| 4835 | Sharon P Dorsey | Orlando, FL 32808 |
| 4836 | Wendy Dorsey | Altamonte Springs, FL 32701 |
| 4837 | Debra Jean Dortch | Woodridge, IL 60517 |
| 4838 | James Dean Dortch | Lee's Summit, MO 64086 |
| 4839 | Heather Dorval | Houston, TX 77095 |
| 4840 | Howard Joseph Doss II | Mason, MI 48854 |
| 4841 | Kelly R Doss | Knoxville, TN 37917 |
| 4842 | Kevin Lee Doss | Manchester, MO 63011 |
| 4843 | Margy Dossin | Las Vegas, NV 89118 |
| 4844 | Anthony Ray Dotson | ARLINGTON, TX 76017 |
| 4845 | Christopher Dotson | Memphis, TN 38127 |
| 4846 | David H. Dotson | New Orleans, LA 70117 |
| 4847 | Emma J Dotson | Memphis, TN 38127 |
| 4848 | Shondra Redean Dotson | Jackso, MS 39225 |
| 4849 | Dawn Doty | palm desert, CA 92260 |
| 4850 | Jimmy Stephen Doty | Daytona Beach, FL 32118 |
| 4851 | Crystal Gail Doucet | Deville, LA 71328 |
| 4852 | Shannon Scott Doucet | Deville, LA 71328 |
| 4853 | Judith Elaine Doucette | Anderson, IN 46011 |
| 4854 | Paul A. Doucette Jr | Bracey, VA 23919 |
| 4855 | William Holland Dougan | Topeka, KS 66606 |
| 4856 | Ralph E Dougherty III | Pittsburgh, PA 15228 |
| 4857 | Sean Andrew Dougherty | Wilmington, NC 28401 |
| 4858 | Bryan Doughty | Ledyard, CT 06339 |
| 4859 | Beverly Permetra Douglas- | Orlando, FL 32821 |
| 4860 | Carita J Douglas | Saint Louis, MO 63138 |
| 4861 | Carol May Douglas | West Hempstead, NY 11552 |
| 4862 | Charles Douglas | north platte, NE 69101 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4863 | Colin E Douglas | Duluth, GA 30096 |
| 4864 | Jeromy Eugene Douglas | Eminence, MO 65466 |
| 4865 | Jimmy Loyd Douglas | Lubbock, TX 79424 |
| 4866 | Lisa Douglas | Aurora, IL 60506 |
| 4867 | Lynda Douglas | Junction, TX 76849 |
| 4868 | Maurice Lamont Douglas | Winston-Salem, NC 27103 |
| 4869 | Michael Douglas | Riverdale, GA 30274 |
| 4870 | Sandra Alexia Douglas | Jacksonville, FL 32208 |
| 4871 | Stephanie Douglas | Dallas, TX 75287 |
| 4872 | Bryan William Dove | Knoxville, TN 37917 |
| 4873 | Levell Dove III | Moreno Valley, CA 92551 |
| 4874 | Richard E Dovey | Wheatland, WY 82201 |
| 4875 | Sandra M Dovey | Wheatland, WY 82201 |
| 4876 | Maurita Rene'a Dow | Chicago, IL 60653 |
| 4877 | Derek Dowdell | Det, MI 48202 |
| 4878 | Hiram Samuel Dowdey | Rossville, TN 38066 |
| 4879 | Rhonda Dowdy | San Pedro, CA 90734 |
| 4880 | Sameka R Dowell Mills | Indianapolis, IN 46220 |
| 4881 | John R. Dowell | Utica, KY 42376 |
| 4882 | Shayla Dowell | Imdianapolis, IN 46220 |
| 4883 | Sheryl Ann Dowell | LAS ANIMAS, CO 81054 |
| 4884 | Eric R Dowler | Mercersburg, PA 17236 |
| 4885 | Virgil David Downer | Henderson, NV 89015 |
| 4886 | Carol Fernell Downey | missouri city, TX 77489 |
| 4887 | Edward Lewis Downey | Missouri City, TX 77489 |
| 4888 | John William Downing Sr | Pleasant Hill, CA 94523 |
| 4889 | Judy Downing | Odem, TX 78370 |
| 4890 | Howard Theodore Downs Jr | PELL CITY, AL 35128 |
| 4891 | Teretta Lynn Downs | Stamford, TX 79553 |
| 4892 | James Doyle | Hollister, FL 32147 |
| 4893 | Jeanne A Doyle | Reynoldsburg, OH 43068 |
| 4894 | Judy R Doyle | Wheatland, CA 95692 |
| 4895 | Linda Doyle | Murfreesboro, TN 37128 |
| 4896 | Linda J. Doyle | Daphne, AL 36526 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4897 | William M. Doyle | Daphne, AL 36526 |
| 4898 | Douglass Albert Dozier | Marion, IA 52302 |
| 4899 | Jackie L. Dozier | Shreveport, LA 71133 |
| 4900 | Kevin J. Dozier | Desoto, TX 75115 |
| 4901 | Michael Renee Dozier | Detroit, MI 48221 |
| 4902 | Ronniea Dozier | NASHVILLE, TN 37214 |
| 4903 | Sharmel Leantrishuan Dozier | Desoto, TX 75115 |
| 4904 | Steven Alan Dragoo | Martinsburg, WV 25405 |
| 4905 | Elizabeth Lavonne Drake | Sacramento, CA 95822 |
| 4906 | Patricia Lou Drake | LA PORTE, TX 77571 |
| 4907 | Arkillius Maurice Drane | Milwaukee, WI 53225 |
| 4908 | Carolyn Draper | carpentersville, IL 60110 |
| 4909 | Johnnie L Draper Jr | Fort Meade, FL 33841 |
| 4910 | Larry Richard Draper | cuba, MO 65453 |
| 4911 | Linda Cecile Draper | Lynwood, CA 90262 |
| 4912 | Sherman Drawsand III | sacramento, CA 95838 |
| 4913 | Darrell Dreadfulwater | Tahlequah, OK 74464 |
| 4914 | George A Dresie | Salina, KS 67401 |
| 4915 | Douglas Dresner | laguna hills, CA 92653 |
| 4916 | Pamela M Drew-Clemons | canoga park, CA 91304 |
| 4917 | Robbie Jean Drew | los angeles, CA 90002 |
| 4918 | Jenifer Leigh Dreyer | Garland, TX 75043 |
| 4919 | Paul Driggers | Nassau Bay, TX 77058 |
| 4920 | Robert Anthony Drinkard | Florissant, CO 80816 |
| 4921 | Robert Drischel | Vancouver, WA 98668 |
| 4922 | John Driver | Kansas City, MO 64152 |
| 4923 | Dianne Denise Droge | High Ridge, MO 63049 |
| 4924 | Kimberly A Drogmiller | Waterford, MI 48327 |
| 4925 | John Patrick Drosenos | leawood, KS 66209 |
| 4926 | Brett T. Drouin | Palm Beach Gardens, FL 33418 |
| 4927 | David H. Drown | Palos Park, IL 60464 |
| 4928 | Mark Drucker | Little Rock, AR 72223 |
| 4929 | Robert Druga | Pittsburgh, PA 15226 |
| 4930 | David Drumm | Montgomery, TX 77356 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4931 | Diane A. Drumright | Killeen, TX 76549 |
| 4932 | Jana Denise Drury | Hendersonville, TN 37077 |
| 4933 | Michael John Druschel | Redondo Beach, CA 90277 |
| 4934 | David Dry | Mesquite, TX 75042 |
| 4935 | John Dryja | vista, CA 92084 |
| 4936 | Denise A Drzewiecki | Killeen, TX 76541 |
| 4937 | Scott Robert Drzewiecki | Killeen, TX 76541 |
| 4938 | Tim Dub | San Antonio, TX 78228 |
| 4939 | David Charles Dubois | La Grange Park, IL 60526 |
| 4940 | Philip L Dubose | SAN FRANCISCO, CA 94115 |
| 4941 | Ermilo Senon Ducert Jr | south bend, IN 46615 |
| 4942 | Eric Peter Duchin | Colonia, NJ 07067 |
| 4943 | David Martin Duchnowski | Fishers, IN 46037 |
| 4944 | Clarence B Duckworth | Heflin, AL 36264 |
| 4945 | Leo Duclos | Rancho Cordova, CA 95742 |
| 4946 | Albert Ducre | New Orleans, LA 70118 |
| 4947 | Ida Ducre | New Orleans, LA 70129 |
| 4948 | Lisa Ducre | New Orleans, LA 70122 |
| 4949 | Velencia Ann Ducre | New Orleans, LA 70129 |
| 4950 | Marilyn D Ductan | North Miami beach, FL 33162 |
| 4951 | Alan James Ducy | Spring Grove, IL 60081 |
| 4952 | Robin Lee Ducy | Spring Grove, IL 60081 |
| 4953 | Latania R Dudley | Harker Heights, TX 76548 |
| 4954 | Michelle Dudley | Chicago, IL 60614 |
| 4955 | Matthew Allan Duelge | Spokane, WA 99202 |
| 4956 | Arthur R Dufault | Huntley, IL 60142 |
| 4957 | Brandy K Duff | C, GA 30041 |
| 4958 | Virginia Duff | Pontotoc, MS 38863 |
| 4959 | Norma Duffin | Port Gibson,, MS 39150 |
| 4960 | Brian Duffy | San Antonio, TX 78253 |
| 4961 | Joseph J Duffy Jr | Springfield, NJ 07081 |
| 4962 | Michael Duffy | Dacono, CO 80514 |
| 4963 | Richard Duffy | San Antonio, TX 78233 |
| 4964 | Jody Linn Dufner | Hillsboro, TX 76645 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4965 | Thomas H Dugall | Manistee, MI 49660 |
| 4966 | Alan G Dugan | spanaway, WA 98387 |
| 4967 | Trey J. Duggan | Fort Worth, TX 76179 |
| 4968 | Wayne C Duggan Jr | Andover, KS 67002 |
| 4969 | Gary W Dugger | Twin Falls, ID 83301 |
| 4970 | Lisa Dugger | Spring, TX 77386 |
| 4971 | Marjorie E Dugger | Twin Falls, ID 83301 |
| 4972 | James Edward Duke | NORTH RICHLAND HILLS, TX 76182 |
| 4973 | Justin Duke | Canton, TX 75103 |
| 4974 | Ron Duke | Canton, TX 75103 |
| 4975 | Ronald Duke | Las Vegas, NV 89131 |
| 4976 | Debbie Dukeminier | Fort Worth, TX 76133 |
| 4977 | Ray Dukeminier | Fort Worth, TX 76133 |
| 4978 | Carlton Dukes | Kirby, TX 78219 |
| 4979 | Tammy Rosemarie Dulac | Hutchinson, MN 55350 |
| 4980 | Lisa Dulaney | St Charles, MO 63303 |
| 4981 | Stella Dulanya | Cedar Hill, TX 75104 |
| 4982 | Corinna Michelle Dulin | madisonville, KY 42431 |
| 4983 | Cyra Dumitru | San Antonio, TX 78256 |
| 4984 | Cyra A Dumitru | San Antonio, TX 78256 |
| 4985 | Cheryl L Dunaway | PHILADELPHIA, PA 19144 |
| 4986 | George Wesley Dunbar | Indianola, IA 50125 |
| 4987 | John M Dunbar | Wyoming, MI 49519 |
| 4988 | Lucy Dunbar | Las Cruces, NM 88007 |
| 4989 | Charlene Duncan | Stone Mountain, GA 30088 |
| 4990 | Clifton Bancroft Duncan | Sun City, AZ 85351 |
| 4991 | Dennis James Duncan | Stockbridge, GA 30281 |
| 4992 | Dorothy V Duncan | Pendergrass, GA 30567 |
| 4993 | John E Duncan | Pendergrass, GA 30567 |
| 4994 | Kenyah Duncan | Los Angeles, CA 90044 |
| 4995 | Morris Henderson Duncan | phoenix, AZ 85043 |
| 4996 | Robert Edward Duncan | BRENTWOOD, CA 94513 |
| 4997 | Sean Duncan | North Las Vegas, NV 89031 |
| 4998 | Yvette W Duncan | brunswick, GA 31523 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 4999 | Robert Daniel Dungan Jr | Pottstown, PA 19464 |
| 5000 | Henry Forte Dunham | Glennville, GA 30427 |
| 5001 | Lori Ann Dunham | Celeste, TX 75423 |
| 5002 | Billy Duane Dunkin | salem, OR 97301 |
| 5003 | Lynn Aaronette Dunkin | salem, OR 97301 |
| 5004 | Michele Lynn Dunkin | keizer, OR 97303 |
| 5005 | Cassandra Adelle Dunlap | Lewisville, TX 75067 |
| 5006 | Hattie L. Dunlap | Corpus Christi, TX 78412 |
| 5007 | Roxy Dunlap | Detroit, MI 48224 |
| 5008 | Michael Dunleavy | Wellesley, MA 02481 |
| 5009 | Paul Dunmyer | Dadeville, AL 36853 |
| 5010 | Brian Sean Dunn | Arlington, TX 76016 |
| 5011 | Cindy D Dunn | Mitchell, IN 47446 |
| 5012 | David Dunn | Dale, TX 78616 |
| 5013 | Edvantae Dunn | San Diego, CA 92139 |
| 5014 | Jamako Antonio Dunn | Grovetown, GA 30813 |
| 5015 | Kelly E Dunn | Oakland, CA 94608 |
| 5016 | Miranda Jo Dunn | Dexter, KY 42036 |
| 5017 | Richard Paul Dunn | Prince Frederick, MD 20678 |
| 5018 | Rocky C Dunn | Las Vegas, NV 89108 |
| 5019 | Scott Dunn | Fredericksburg, PA 17026 |
| 5020 | Thomas John Dunn | Ledyard, CT 06339 |
| 5021 | Tyson Lynn Dunn | Houston, TX 77038 |
| 5022 | Gerald Dunnahoe | Okeechobee, FL 34973 |
| 5023 | Darrell Dunnas | Sunflower, MS 38778 |
| 5024 | Tarausha Dunnington | Athens, TX 75752 |
| 5025 | Wanda Dunnington | Athens, TX 75752 |
| 5026 | Toni Duplessis | New Orleans, LA 70128 |
| 5027 | Roland Dupras Jr | Jacksonville beach, FL 32250 |
| 5028 | Erin Dupre | Fairfax, VA 22031 |
| 5029 | Joli A Dupre | Blaine, MN 55434 |
| 5030 | Ryan Dupre | Fairfax, VA 22031 |
| 5031 | Lisa Denise Dupree Drew | raleigh, NC 27616 |
| 5032 | Arzell Andrew Dupree | Rialto, CA 92377 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5033 | Josie Mae Dupree | Highland, CA 92346 |
| 5034 | Lisa Denise Dupree | Raleigh, NC 27616 |
| 5035 | Sarah Collins Dupree | Raleigh, NC 27610 |
| 5036 | Shameka Dupree | East Orange, NJ 07017 |
| 5037 | Deborah Karen Duquette | Mt. Morris, MI 48458 |
| 5038 | Ronald Lee Duquette | Mt. Morris, MI 48458 |
| 5039 | Edward Duran Jr | Covina, CA 91723 |
| 5040 | Raquel Duran | Corpus Christi, TX 78412 |
| 5041 | Stephen G Duran | CROPWELL, AL 35054 |
| 5042 | Daniel Duranceau | Custer, WI 54423 |
| 5043 | Tracy B Durant | Bridgeport, CT 06606 |
| 5044 | Donna Durbin-Hess | Houston, TX 77061 |
| 5045 | Edwina L Durbin | Jax, FL 32216 |
| 5046 | Sally Aka Sarah Jane Durham | Brisbane, CA 94005 |
| 5047 | Ebonye Latrell Durio | Beaumont, TX 77708 |
| 5048 | Betsy Lynn Durkin | Phoenix, AZ 85014 |
| 5049 | James Joseph Durkin III | Worth, IL 60482 |
| 5050 | Tom Durkin | red rock, TX 78662 |
| 5051 | Metin Durmus | Island Lake, IL 60042 |
| 5052 | Christine P Durnin | Wildwood, MO 63040 |
| 5053 | Anna Maria Durr | Cleveland, TX 77328 |
| 5054 | Tracy Lynn Durr | rialto, CA 92377 |
| 5055 | Jeremy Joseph Durrenberger | New Caney, TX 77357 |
| 5056 | Don Ray Dutcher | cottage grove, MN 55016 |
| 5057 | Cheryl Ham Dutill | Brenham, TX 77833 |
| 5058 | Franklin Howard Dutill | Brenham, TX 77833 |
| 5059 | Hershel Charles Dutton | Moundsville, WV 26041 |
| 5060 | Tracey Rene Duunlap | Marysviille, WA 98271 |
| 5061 | Claudie W Dyar | shepherd, TX 77371 |
| 5062 | Trina Renaye Dyas-Johnson | HOUSTON, TX 77083 |
| 5063 | James Michael Dye | FE Warren AFB, WY 82001 |
| 5064 | Arlena Mae Dyer | Bakersfield, CA 93304 |
| 5065 | Martin James Joseph Dyer | {Prescott, AZ 86305 |
| 5066 | Scott P Dyer | NORTH RICHLAND HILLS, TX 76180 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5067 | Lester Scott Dyess | Starke, FL 32091 |
| 5068 | Catina Dykes | Cordele, GA 31015 |
| 5069 | Elaine Dykes | Purvis, MS 39475 |
| 5070 | Carla Dykstra | San Diego, CA 92115 |
| 5071 | James Dykstra | Ashland, OR 97520 |
| 5072 | Raphael A Dymun | White Springs, FL 32096 |
| 5073 | Guenter Harald Dyrenforth | Canoga Park, CA 91303 |
| 5074 | Sandra Dyrenforth | Canoga Park, CA 91303 |
| 5075 | Lasonya Dyson | Youngstown, OH 44507 |
| 5076 | Muriel Dyson III | Folsom, LA 70437 |
| 5077 | Sheryl Kay Ead | Anderson, IN 46012 |
| 5078 | Jennifer Lyn Eads | Claremore, OK 74017 |
| 5079 | Claudia L Ealy | Rochester Hills, MI 48307 |
| 5080 | Alfretta Earl | Monroe, LA 71203 |
| 5081 | Elizabeth Thomas Earl | lawrenceville, GA 30043 |
| 5082 | Liz Nell Earl | lawrenceville, GA 30043 |
| 5083 | Mathew D Earl | Lawrenceville, GA 30043 |
| 5084 | Frederick J Earle | Campbell, CA 95008 |
| 5085 | Marie E Early | Alabaster, AL 35007 |
| 5086 | Marla T Earnest | COLLINSVILLE, MS 39325 |
| 5087 | Richard E   Earl Earnhardt | Mt Pleasant, NC 28124 |
| 5088 | Regina Georgette Earp | Raleigh, NC 27610 |
| 5089 | Judith M Easley | Bay Village, OH 44140 |
| 5090 | Rick Easley | SACRAMENTO, CA 95826 |
| 5091 | Patricia Jean Eason` | Covington, GA 30014 |
| 5092 | Bobby Gene Eason | Covington, GA 30014 |
| 5093 | Kathleen Eason | Taylor, TX 76574 |
| 5094 | Leroy East | la grange, TX 78945 |
| 5095 | Brenda Carol Easter | Batesville, AR 72501 |
| 5096 | Richard Guy Easterday | Flowery branch, GA 30542 |
| 5097 | Carol Ann Easterwood | Tyler, TX 75703 |
| 5098 | Nancy Gail Easterwood | Adrian, MO 64720 |
| 5099 | Damonte Lamarr Eastman | ELK GROVE, CA 95758 |
| 5100 | Sheryl P Eastman | Wixom, MI 48393 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5101 | Edward R Eastridge | Lake Havasu City, AZ 86406 |
| 5102 | Elisa Eastwood | Green forest, AR 72638 |
| 5103 | Robert Keith Eastwood Sr | Woodford, VA 22580 |
| 5104 | Bertha Belle Eaton | Perry, FL 32348 |
| 5105 | David C Eaton | Bozeman, MT 59715 |
| 5106 | Edward Lee Eaton | Perry, FL 32348 |
| 5107 | Robert L Eaton | baltimore, MD 21239 |
| 5108 | Robert Ebbesen | Hillside, NJ 07205 |
| 5109 | Ronald Dean Eberhardt | Austin, TX 78745 |
| 5110 | Oran Eberhart | Latrobe, PA 15650 |
| 5111 | Sandra Ebert | springfield, IL 62707 |
| 5112 | Franklyn Ebosele | denton, TX 76210 |
| 5113 | Darlene M Eby | Chicago, IL 60633 |
| 5114 | Wayne Monroe Echelmeyer | Carrollton, TX 75007 |
| 5115 | Karen Eckert Ashworth | Huntington, WV 25704 |
| 5116 | James Lee Eckert | duncanville, TX 75116 |
| 5117 | Franklin Earl Edagr | Wichita, KS 67216 |
| 5118 | Douglas Richard Eddington | North Springfield, VA 22151 |
| 5119 | Ingrid Eddins | Modesto, CA 95356 |
| 5120 | Michael Wayne Eddleman | Cincinnati, OH 45243 |
| 5121 | Michael D. Eddy | Austin, TX 78744 |
| 5122 | Odion Edehomon | DUBLIN, CA 94568 |
| 5123 | Erica Eden | fort pierce, FL 34982 |
| 5124 | Ronald E Edgar | Clinton, OK 73601 |
| 5125 | Marion Jackson Edge | Prattville, AL 36067 |
| 5126 | Edward Lee Edgerton | ocala, FL 34472 |
| 5127 | Bradley Edgeworth | Ruston, LA 71270 |
| 5128 | David Edick | Pembroke Pines, FL 33025 |
| 5129 | Stephen A Edinger | Hedgesville, WV 25427 |
| 5130 | Ondranique Edison | Belleville, MI 48111 |
| 5131 | Marvin Blaine Edmiston | Sheffield, PA 16347 |
| 5132 | Elmer Jean Edmond | Inglewood, CA 90302 |
| 5133 | Kenneth Edmond | GALENA, OH 43021 |
| 5134 | Mary Anne Edmonds | FT. MYERS, FL 33994 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5135 | Nancy Edmonds | Perry, GA 31069 |
| 5136 | Rodney Edmonds | Joliet, IL 60431 |
| 5137 | Anita Edmonson | Chicago, IL 60640 |
| 5138 | Melanie D Edmonson | Camas, WA 98607 |
| 5139 | Kevin Lesslie Edmundson | Berrien Springs, MI 49103 |
| 5140 | Evelyn Edwards-Lovett | SEATTLE, WA 98118 |
| 5141 | Alicia Edwards | SEATTLE, WA 98118 |
| 5142 | Alphonso Edwards | Easdt Point, GA 30344 |
| 5143 | Canda Ann Edwards | Springfield, MO 65810 |
| 5144 | Carol Lynn Edwards | Pineville, NC 28134 |
| 5145 | Carol Sue Edwards | Indianapolis, IN 46231 |
| 5146 | Caroline Jean Edwards | Rutherfordton, NC 28139 |
| 5147 | Charles R Edwards | Phenix City, AL 36870 |
| 5148 | Darius Amir Edwards | Pineville, NC 28134 |
| 5149 | Deanna Carol Edwards | Springfield, MO 65810 |
| 5150 | Deidre Ann Edwards | Columbus, OH 43204 |
| 5151 | Deidre Ann Edwards | Columbus, OH 43204 |
| 5152 | Deloris Edwards | Maywood, IL 60153 |
| 5153 | Doug Edwards | Munster, IN 46321 |
| 5154 | Douglas Dean Edwards | Reno, NV 89506 |
| 5155 | Dwayne Edwards | Birchleaf, VA 24220 |
| 5156 | Fern Edwards | mounds, IL 62964 |
| 5157 | Greg Edwards | Modesto, CA 95351 |
| 5158 | Jerome Edwards | Milwaukee, WI 53222 |
| 5159 | Jonathan Edwards | Silas, AL 36919 |
| 5160 | Julie Edwards | Herndon, VA 20171 |
| 5161 | Kali Edwards | Stevenson Ranch, CA 91381 |
| 5162 | Keith Edwards | WILSON, NC 27893 |
| 5163 | Kimberly Edwards | Carson, CA 90745 |
| 5164 | Leah Ameerah Edwards | Pineville, NC 28134 |
| 5165 | Lois J Edwards | Grand River, OH 44045 |
| 5166 | Lori Lowe Edwards | Phenix City, AL 36870 |
| 5167 | Michael D Edwards Sr | SEATTLE, WA 98118 |
| 5168 | Michael J. Edwards | Springfield, MO 65807 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5169 | Michael Scott Edwards | Tallahassee, FL 32310 |
| 5170 | Nena R Edwards | Lathrup Village, ME 48076 |
| 5171 | Reginald Maurice Edwards | Jacksonville, FL 32222 |
| 5172 | Sheri Edwards | Inola, OK 74036 |
| 5173 | Teresa Rebecca Edwards | colorado springs, CO 80910 |
| 5174 | Henry Fred Effel | DALLAS, TX 75234 |
| 5175 | Charles D Effner | Bloomingdale, MI 49026 |
| 5176 | Brian Charles Egan | Sherman Oaks, CA 91403 |
| 5177 | Joseph Michael Egan | Bay Shore, NY 11706 |
| 5178 | George Ernest Eggen | verona, NY 13478 |
| 5179 | Lloyd S Eggleston Jr | Saint Louis, MO 63103 |
| 5180 | Paula Ehlert | Troy, MI 48085 |
| 5181 | J Neal Ehrhart | manheim, PA 17545 |
| 5182 | Virginia Ehrhart | manheim, PA 17545 |
| 5183 | Lisa G Eichelberger | Milwaukee, WI 52333 |
| 5184 | Paul G Eichhammer | Ludlow, MA 01056 |
| 5185 | Thomas Daniel Eichinger | Tempe, AZ 85280 |
| 5186 | Terry Eick | peoria, AZ 85381 |
| 5187 | Jeanette Eickenhorst | Tomball, TX 77377 |
| 5188 | Allyson Taite Eiermann | Corpus Christi, TX 78411 |
| 5189 | Dawn M Eiland | Byram, MS 39272 |
| 5190 | Christena Marie Eilders | Houston, TX 77054 |
| 5191 | Steven Mark Eisenhauer | Le Roy, MN 55951 |
| 5192 | Toni Gail Eisler | Arlington, TX 76016 |
| 5193 | Kerry B Ekker | richfield, UT 84701 |
| 5194 | Wadeedah El-Amin | Stockbridge, GA 30281 |
| 5195 | Henry Larry Elam III | Walnut Creek, CA 94598 |
| 5196 | Billye Elder | El Paso, TX 79903 |
| 5197 | Elbert J. Elder | Tampa, FL 33626 |
| 5198 | Eugene William Elder | WICHITA, KS 67217 |
| 5199 | Kenneth M Elder | Ruidoso, NM 88355 |
| 5200 | Lakeisha T Eldridge | Canton, MS 39046 |
| 5201 | Mary E Eldridge | Canton, MS 39046 |
| 5202 | Rebbecca L Eldridge | Bryant, WI 54418 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5203 | Robert F Elefante | Eynon, PA 18403 |
| 5204 | Jeffrey John Elenewski | Colorado Springs, CO 80949 |
| 5205 | Robert Donald Elford | Houston, TX 77059 |
| 5206 | Theodore Sampson Elhajj | Harrisburg, PA 17111 |
| 5207 | Martin Paul Elia | Chapin, SC 29036 |
| 5208 | Donovan Lee Elias | Fridley, MN 55432 |
| 5209 | Elizabeth Elias | Euless, TX 76039 |
| 5210 | J. Craig Eliker | Palm Springs, CA 92262 |
| 5211 | Edward P. Elizondo | Carrollton, TX 75006 |
| 5212 | Johnny Joe Elizondo | Humble, TX 77346 |
| 5213 | Pedro Elizondo Jr | San Antonio, TX 78240 |
| 5214 | Linda Elkington | yakima, WA 98902 |
| 5215 | James Elkins | Easley, SC 29640 |
| 5216 | Martha Elkins | Easley, SC 29640 |
| 5217 | Terry Leroy Elkins | Rochester Hills, MI 48307 |
| 5218 | Renee D Eller | Hoschton, GA 30548 |
| 5219 | Shannon M Eller | Griffin, GA 30223 |
| 5220 | Tanya Ellerbee | Roselle, NJ 07203 |
| 5221 | Doug Ellerbusch | Anaheim, CA 92805 |
| 5222 | Cindy Marie Ellett | Canton, GA 30115 |
| 5223 | Latonia Vetrice Ellingberg | Pleasant Hill, CA 94523 |
| 5224 | Cheryl Lynn Ellingson | Indianola, IA 50125 |
| 5225 | David Merle Ellingson | Indianola, IA 50125 |
| 5226 | Emily Ann Ellingson | Indianola, IA 50125 |
| 5227 | Lindsay Nicole Ellingson | Indianola, IA 50125 |
| 5228 | Megan Rose Ellingson | Indianola, IA 50125 |
| 5229 | Gail G Ellington | Long Key, FL 33001 |
| 5230 | Kirk Elliot | TULSA, OK 74105 |
| 5231 | Christopher Elliott | Corpus Christi, TX 78415 |
| 5232 | Frances D Elliott | Fort Worth, TX 76177 |
| 5233 | James Elliott | Fort  Worth, TX 76177 |
| 5234 | Janice M Elliott | dallas, TX 75250 |
| 5235 | John Alexander Elliott | rock hill, SC 29732 |
| 5236 | Polly E Elliott | Aurora, CO 80012 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5237 | Wendy Elliott | Corpus Christi, TX 78415 |
| 5238 | Annette Ellis | Fort Worth, TX 76137 |
| 5239 | Cotral Ellis | Anniston, AL 36206 |
| 5240 | Crissy Marie Ellis | Houston, TX 77073 |
| 5241 | Daniel Ellis | Milwaukee, WI 53218 |
| 5242 | Dean E Ellis | friendsville, TN 37737 |
| 5243 | Debora Ellis | Milwaukee, WI 53218 |
| 5244 | Deborah J Ellis | Berthoud, CO 80513 |
| 5245 | Gary Ellis | Belton, TX 76513 |
| 5246 | Geraldine Ellis | Fayette, MS 39069 |
| 5247 | Jay E Ellis | Berthoud, CO 80513 |
| 5248 | Joseph Ernest Ellis | Liberty, MO 64068 |
| 5249 | Katrina Ellis | payson, UT 84651 |
| 5250 | Michael Paul Ellis | Altamonte Springs, FL 32714 |
| 5251 | Michael Ww Ellis | Sacramento, CA 95829 |
| 5252 | Michael E Ellis | dallas, TX 75237 |
| 5253 | Sadye M Ellis | CHICAGO, IL 60649 |
| 5254 | Sandrae Ellis | Fontana, CA 92335 |
| 5255 | Shelia Wynette Ellis | Cordova, TN 38016 |
| 5256 | Shemeka L Ellis | Louin, MS 39338 |
| 5257 | Stanley Ellis | Fort Worth, TX 76137 |
| 5258 | Stephen P Ellis | Florence, AL 35630 |
| 5259 | Theresa M Ellis | Talbotton, GA 31827 |
| 5260 | Eric Andrew Ellison | Minden, NV 89423 |
| 5261 | Lisa Zanette Ellison | Grand. Blanc, MI 48439 |
| 5262 | Marcus Edward Ellison | South Bend, IN 46615 |
| 5263 | Ruth E Ellison | Shawnee, KS 66218 |
| 5264 | Tanya Ellison | Rowlett, TX 75088 |
| 5265 | Kevin Ellmann | Castle Rock, CO 80104 |
| 5266 | Heather Lynette Ellsworth | elkhart, IN 46514 |
| 5267 | Randall Elmore | Ardmore, OK 73401 |
| 5268 | William Elmore | Newport, MI 48166 |
| 5269 | Keith Merrill Elmquist | becker, MN 55308 |
| 5270 | Stephen Paul Elms | St Louis, MO 63125 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5271 | Kenneth Michael Elrich | swartz creek, MI 48473 |
| 5272 | Barbara Elser | New Ringgold, PA 17960 |
| 5273 | Barbara Elsila | Royal Oak, ME 48067 |
| 5274 | James Jae Elwell | Gilmer, TX 75644 |
| 5275 | Frank H Eman | Lincoln, NE 68506 |
| 5276 | Natasha Vernona Emanuel-Smith | Mobile, AL 36608 |
| 5277 | Michelle D Embry | indianapolis, IN 46229 |
| 5278 | David M Emery | republic, MO 65738 |
| 5279 | Ernest J Emery | des plaines, IL 60016 |
| 5280 | Eugene J Emmanuel | Bronx, NY 10460 |
| 5281 | Michael Emmerich | Houston, TX 77062 |
| 5282 | David A Emmi | binghamton, NY 13901 |
| 5283 | Benita Jean Emmons | Palos Hills, IL 60465 |
| 5284 | Karen J Emmons | Downey, CA 90241 |
| 5285 | Kevin Dwayne Emmons | honey grove, TX 75446 |
| 5286 | Karen Marlene Ender | Danbury, TX 77534 |
| 5287 | Gary Endersbe | wildomar, CA 92595 |
| 5288 | Ronald A Engelen | Portland, OR 97239 |
| 5289 | Carl A Engelhart | Killingworth, CT 06419 |
| 5290 | Charles Engelking | Refugio, TX 78377 |
| 5291 | Peggy L Engelking | Columbus, IN 47201 |
| 5292 | William George Engelmann | APPLETON, WI 54915 |
| 5293 | Justin Enger | Dickinson, ND 58601 |
| 5294 | Kenneth F Enger | Fargo, ND 58104 |
| 5295 | Cameron England | Seaside, CA 93955 |
| 5296 | Cindy Elaine England | Sallisaw, OK 74955 |
| 5297 | Dolores L England | Rancho Cordova, CA 95741 |
| 5298 | Patrick A. England | Rancho Cordova, CA 95741 |
| 5299 | Susan L England | Rancho Cordova, CA 95741 |
| 5300 | Gladys English | Jackson, MS 39206 |
| 5301 | Shandis Nicole English | Montgomery, AL 36116 |
| 5302 | Tammy Sue English | Eddyville, KY 42038 |
| 5303 | Terry Wayne English | Eddyville, KY 42038 |
| 5304 | Tonya English | Mesquite, TX 75150 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5305 | Tywandra D. English | Fayetteville, GA 30214 |
| 5306 | Yvonne L English | Harvey, IL 60426 |
| 5307 | Cherri Engstrom | Chaska, MN 55318 |
| 5308 | Edward Engstrom | England, AR 72046 |
| 5309 | Norvin C Ennis | Independence, MO 64053 |
| 5310 | Norvin Dale Ennis | Kansas City, MO 64106 |
| 5311 | Michael Ryan Enos | Phoenix, AZ 85031 |
| 5312 | Mary Enriquez | Richmond, TX 77469 |
| 5313 | Tonya Ento | Pine Bluff, AR 71603 |
| 5314 | James Todd Entrekin | Pinetop, AZ 85935 |
| 5315 | Melissa H Entzminger | Columbia, SC 29203 |
| 5316 | Russell Epperheimer | Carmi, IL 62821 |
| 5317 | Gayle Alana Epperly | SPRING CITY, TN 37381 |
| 5318 | Corey Epperson | North Little Rock, AR 72118 |
| 5319 | Pearl Epps | Atlantic City, NJ 08401 |
| 5320 | Shawn Wesley Epps | Marysville, OH 43040 |
| 5321 | Gustavo A Eran | Alameda, CA 94501 |
| 5322 | Kimberly M Erfort | Elmwood Park, IL 60707 |
| 5323 | Sandra Jean Ergle | stockbridge, GA 30281 |
| 5324 | David Erickson | Fountain Valley, CA 92708 |
| 5325 | Debra Erickson | Dallas, TX 75216 |
| 5326 | Frances Elizabeth Erickson | monson, ME 04464 |
| 5327 | Holly Dianne Erickson | Superior, WI 54880 |
| 5328 | Laurance Malcolm Erickson Sr | monson, ME 04464 |
| 5329 | Robert Eldon Erickson | Grand Forks, ND 58201 |
| 5330 | Ronald Edward Erickson | McKees Rocks, PA 15136 |
| 5331 | Sharon Ann Ersch | Krum, TX 76249 |
| 5332 | Troy Douglas Ersch | Krum, TX 76249 |
| 5333 | Kaneatha Ervin | Dallas, TX 75236 |
| 5334 | Lawanda Ervin | College Park, GA 30349 |
| 5335 | Kenneth Erwin | lockesburg, AR 71846 |
| 5336 | Marcus Andrew Erwin | atlanta, GA 30339 |
| 5337 | Pedro R Escalon | Miami, FL 33183 |
| 5338 | Michael Escamilla | Edinburg, TX 78539 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5339 | Cynthia Deloise Esco | canton, MS 39046 |
| 5340 | Edgar Charles Esco | canton, MS 39046 |
| 5341 | Claudia Escobar | Corpus Christi, TX 78413 |
| 5342 | Rudy Escobar Jr | Corpus Christi, TX 78413 |
| 5343 | Blanca N. Escribano | Miami, FL 33157 |
| 5344 | Jose Ramon Escribano | Miami, FL 33157 |
| 5345 | Yvette Escribano | Miami, FL 33157 |
| 5346 | Mitzi Angelique Escutia Pruette | Memphis, TN 38116 |
| 5347 | Brian Robeh Eseed | Manteca, CA 95336 |
| 5348 | Lisa Eslinger | mentor, OH 44060 |
| 5349 | Michael Eslinger | mentor, OH 44060 |
| 5350 | Daniel Frank Esparza | Hickory Hills, IL 60457 |
| 5351 | Doran Dean Esparza | buhl, ID 83316 |
| 5352 | Kathleen Espejo | Casa Grande, AZ 85122 |
| 5353 | Robert Paul Esperes | germantown, WI 53022 |
| 5354 | Julio E Espinal | Lawrence, MA 01841 |
| 5355 | Al Jose Espinosa | Baton Rouge, LA 70805 |
| 5356 | Carlos Espinosa | Dunedin, FL 34698 |
| 5357 | Amber R Espinoza | Phelan, CA 92371 |
| 5358 | Dimas Espinoza | San Antonio, TX 78232 |
| 5359 | Everardo Espinoza | San Antonio, TX 78251 |
| 5360 | James R Espinoza Sr | SAN ANTONIO, TX 78253 |
| 5361 | Rae Albert Espinoza | Phelan, CA 92371 |
| 5362 | Belinda Esqueda | San Antonio, TX 78222 |
| 5363 | Linda Esqueda | San Antonio, TX 78222 |
| 5364 | Olivia M Esqueda | San Antonio, TX 78222 |
| 5365 | Mary Louise Esquell | Austin, TX 78749 |
| 5366 | Angelica Esquibel | Fresno, CA 93722 |
| 5367 | Liza J Esquivel | Corpus Christi, TX 78404 |
| 5368 | Jessica Estabrook | San Diego, CA 92119 |
| 5369 | Jozel Cross Esteen | NEW ORLEANS, LA 70114 |
| 5370 | Christal Estep | Butler, TN 37640 |
| 5371 | Victoria Ann Estep | Columbus, OH 43230 |
| 5372 | Antonio L. Estrada Jr | San Antonio, TX 78207 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5373 | Emiliano Estrada | Kissimmee, FL 34758 |
| 5374 | Martin Estrada | Rio Hondo, TX 78583 |
| 5375 | Sylvia Jean Estrada | Yukon, OK 73099 |
| 5376 | Kcenia Estrella | San Jose, CA 95153 |
| 5377 | Barbara Lee Esworthy | Middletown, MD 21769 |
| 5378 | James Dwight Etenburn | Livingston, TX 77399 |
| 5379 | James Albert Etheridge | Colorado Springs, CO 80915 |
| 5380 | Kathy Louise Etheridge | Colorado Springs, CO 80915 |
| 5381 | Chandra Denise Ethridge | Pensacola, FL 32505 |
| 5382 | Joseph Anthony Ethridge | Pensacola, FL 32505 |
| 5383 | Scott Howard Etkin | Austin, TX 78732 |
| 5384 | Mary K. Etress | Pikeville, KY 41501 |
| 5385 | Randall Etress | Pikeville, KY 41501 |
| 5386 | Kenneth M Ettinger | Palm Coast, FL 32137 |
| 5387 | Timothy Charles Eubanks | Detroit, MI 48221 |
| 5388 | Roscoe Darnell Eutsay | Roxbury, MA 02119 |
| 5389 | Michael E Evancich | Port St Lucie, FL 34987 |
| 5390 | Deloris Mae Evanich | Sebring, FL 33870 |
| 5391 | Joseph Edward Evanich Sr | Sebring, FL 33870 |
| 5392 | Janice Faye Evans-Bradford | Temple, TX 76502 |
| 5393 | Angelica M Evans | RIVERSIDE, CA 92507 |
| 5394 | Anita Evans | Anchorage, AK 99519 |
| 5395 | Brenda Sue Evans | Harrogate, TN 37752 |
| 5396 | Carlisle Edward Evans | Salem, SC 29676 |
| 5397 | Charlotte Ann Evans | Gibsonville, NC 27249 |
| 5398 | Clarence Evans | Memphis, TN 38125 |
| 5399 | Daniel E Evans | Balt, MD 21218 |
| 5400 | Denise Evans | Plano, IL 60545 |
| 5401 | Diana Marlene Evans | casselberry, FL 32718 |
| 5402 | Donald Evans | Westerville, OH 43081 |
| 5403 | Donna M Evans | Lawrence, MA 01841 |
| 5404 | Eugene Ancel Evans | Detroit, MI 48219 |
| 5405 | Henry William Evans | THOMSON, IL 61285 |
| 5406 | Henry Earl Evans | orchard Beach, MD 21226 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5407 | Jeff Evans | New York, NY 10023 |
| 5408 | Jerry Evans | San Diego, CA 92102 |
| 5409 | Jimmy Evans | Colorado Springs, CO 80917 |
| 5410 | Kayekethia Evans | merrillville, IN 46410 |
| 5411 | Kheala Evans | Corpus Christi, TX 78414 |
| 5412 | Larry James Evans II | El Paso, TX 79938 |
| 5413 | Latoya Ann Evans | Lubbock, TX 79404 |
| 5414 | Paula J Evans | Camden, AR 71701 |
| 5415 | Perry Evans | Liberty, TX 77575 |
| 5416 | Rosemarie Gail Evans | Alva, OK 73717 |
| 5417 | Ruth Evans | Somerset, NJ 08873 |
| 5418 | Scott Daniel Evans | McMurray, PA 15317 |
| 5419 | Scott Evans | Ridgewood, NJ 07450 |
| 5420 | Toni Evans | Plumas Lake, CA 95961 |
| 5421 | Jimmy Everett | Bastrop, TX 78602 |
| 5422 | Joanna Everett | BASTROP, TX 78602 |
| 5423 | John Everett | Chino, CA 91710 |
| 5424 | Lauren L Everett | Stone Mountain, GA 30083 |
| 5425 | Michelle Everetts | san pablo, CA 94806 |
| 5426 | John D Everhart | LEE, FL 32059 |
| 5427 | Thomas Everitt | Spokane, WA 99217 |
| 5428 | Eddie Everline | Brenham, TX 77833 |
| 5429 | Linda Gayle Eversole | London, KY 40744 |
| 5430 | Angela Evertse | bakersfield, CA 93311 |
| 5431 | Anita Ewald | coon rapids, MN 55433 |
| 5432 | Charles Teel Ewalt Jr. Jr | Jacksonville, TX 75766 |
| 5433 | Leah Rae Ewert | Shelton, WA 98584 |
| 5434 | Donnie R Ewing | West point, MS 39773 |
| 5435 | Jimmie D. Ewing | The Woodlands, TX 77382 |
| 5436 | Missouri Ewing | West point, MS 39773 |
| 5437 | Michael Durell Exline | Batson, TX 77519 |
| 5438 | Teresa E Exum | Griffin, GA 30223 |
| 5439 | Roland Charles Eyears | St Louisville, OH 43071 |
| 5440 | Travis Jay Eygabroad | Rock Island, IL 61201 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5441 | Josselyn Ezell | Fairburn, GA 30213 |
| 5442 | Leroy J Fabinski | Bullhead City, AZ 86429 |
| 5443 | Regina Faciane | Walker, LA 70785 |
| 5444 | Karen Alyce Factor | Moore, OK 73160 |
| 5445 | Edward Allan Faehr II | Morningview, KY 41063 |
| 5446 | John Faerber | DeSoto, TX 75115 |
| 5447 | Mary Fagerstrom | Canoga Park, CA 91304 |
| 5448 | Johnnie Faglie | Burleson, TX 76028 |
| 5449 | Lawrence J. Fague Sr | Winfield, MO 63389 |
| 5450 | John Fagundes | Hanford, CA 93230 |
| 5451 | Russell P Fahlgren Sr | Royse City, TX 75189 |
| 5452 | Michael James Fahrenkopf | Jacksonville, FL 32244 |
| 5453 | Michelle A Fahrenthold | Marietta, GA 30066 |
| 5454 | Theresa Faiella | Seaside Park, NJ 08752 |
| 5455 | William Stacey Fail | Gainesville, TX 76240 |
| 5456 | Tesa Nicole Fain | Cary, NC 27513 |
| 5457 | Alaina Fair | Ville Platte, LA 70586 |
| 5458 | Virginia Fair | Monongahela, PA 15063 |
| 5459 | William Joseph Fairbanks | Crestview, FL 32536 |
| 5460 | Gannie Fairchild | Porter, TX 77365 |
| 5461 | Aaron Wayne Faircloth | Fort Worth, TX 76120 |
| 5462 | Belisa Fairley | Bassfield, MS 39421 |
| 5463 | Elizabeth A Fairley | Collins, MS 39428 |
| 5464 | Reginald Fairley | Southaven, MS 38671 |
| 5465 | Cynthia Ann Fairmakes | NORTH BLOOMFIELD, OH 44450 |
| 5466 | William T Fairmakes | NORTH BLOOMFIELD, OH 44450 |
| 5467 | Xavier Faison | Morrow, GA 30260 |
| 5468 | Sandra L Falahati | Orinda, CA 94563 |
| 5469 | Georgette Christine Falardeau | Kingsport, TN 37660 |
| 5470 | Nancy Falcon | PHILADELPHIA, PA 19135 |
| 5471 | Scott Eugene Falconer | Excelsior Springs, MO 64024 |
| 5472 | Joni Falk | Fort Myers, FL 33907 |
| 5473 | Sean Albert Falkowski | Tipp City, OH 45371 |
| 5474 | Richard Joseph Fambrini | FRANKLIN, PA 16323 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5475 | Allan Fang | Northridge, CA 91324 |
| 5476 | John Radford Fann | Ramseur, NC 27316 |
| 5477 | Mary Fannin | West Sacramento, CA 95691 |
| 5478 | Michael John Fansler Jr | Platteville, WI 53818 |
| 5479 | Kimberly Ladawne Fant | Detroit, MI 48235 |
| 5480 | Jan Farabee | Sacramento, CA 95841 |
| 5481 | Murry J. Faraday | Fremont, OH 43420 |
| 5482 | Phillip J Farano | Henderson, NV 89014 |
| 5483 | Ernest Steven Fargo | Ypsilanti, MI 48197 |
| 5484 | James Charles Fargo | Locust Grove, VA 22508 |
| 5485 | Shirley A Fargo | Ypsilanti, MI 48197 |
| 5486 | Janet E Farias | South Jordan, UT 84095 |
| 5487 | Jesus Farias | Mcallen, TX 78501 |
| 5488 | Nicholas Farina | South Burlington, VT 05403 |
| 5489 | Alex Farkas | FOLSOM, LA 70437 |
| 5490 | Jason Scott Farkas | Newington, CT 06111 |
| 5491 | Elizabeth S Farley | ROBINSON, TX 76706 |
| 5492 | Pamela Jane Farley | O'Fallon, MO 63368 |
| 5493 | Roger Lee Farley | Boyne City, MI 49712 |
| 5494 | Clyde Farmer | Tarboro, NC 27886 |
| 5495 | Jerry Lynn Farmer II | the colony, TX 75056 |
| 5496 | Peggy Farmer | Dickinson, TX 77539 |
| 5497 | Robert S Farmer | Knoxville, TN 37932 |
| 5498 | William Farmer | hagerstown, MD 21740 |
| 5499 | Janice Lynn Farney | LORENA, TX 76655 |
| 5500 | Sherri L. Farnham Gilmore | Penacook, NH 03303 |
| 5501 | Patrick E Farnham | Mesa, AZ 85201 |
| 5502 | Fredrick Farnleitner | Bertrand, NE 68927 |
| 5503 | Dale Farnsworth | Yoakum, TX 77995 |
| 5504 | Blair Edward Farr | Hawkins, TX 75765 |
| 5505 | Joseph D Farr | Dallas, TX 75380 |
| 5506 | Paul Farr | Rockwall, TX 75032 |
| 5507 | Debra Ann Farrar | WEST SACRAMENTO, CA 95691 |
| 5508 | James John Farrar | Mount airy, NC 27030 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5509 | Matthew Grubbs Farrar IV | San Antonio, TX 78239 |
| 5510 | Michael David Farrar | Boulder City, NV 89005 |
| 5511 | Angela Farrell | Lindenhurst, NY 11757 |
| 5512 | James J Farrell | Falls City, NE 68355 |
| 5513 | Kenneth G. Farrin | Waldoboro, ME 04572 |
| 5514 | John Farris | houston, TX 77064 |
| 5515 | Kenneth Charles Farris | Overland Park, KS 66210 |
| 5516 | Michandra Farris | houston, TX 77064 |
| 5517 | Ronnie Kirk Farris | Waxahachie, TX 75165 |
| 5518 | Douglas M Farrone | Coconut Creek, FL 33073 |
| 5519 | Randy Farrow | Berryton, KS 66409 |
| 5520 | Gerald O Farvour | Sherwood, WI 54169 |
| 5521 | Robert W Farwell | Lyndon, KS 66451 |
| 5522 | Henry Stanley Faryna Jr | Bath, NY 14810 |
| 5523 | Diane Fasbinder | Houston, TX 77084 |
| 5524 | John Henry Fasig Jr | Williston, FL 32696 |
| 5525 | Pietro Fata | Woodbridge, CT 06525 |
| 5526 | Wayne Fatheree | modesto, CA 95350 |
| 5527 | John Fattorosi | Buckeye, AZ 85326 |
| 5528 | Karen Fattorosi | Buckeye, AZ 85326 |
| 5529 | Barry Faught | Seattle, WA 98122 |
| 5530 | Dia A Faulcon | Sacramento, CA 95834 |
| 5531 | La Rhonda Faulk | KERENS, TX 75144 |
| 5532 | Raymond Earl Faulk | Kerens, TX 75144 |
| 5533 | Terril E Faulk | Gainesville, TX 76241 |
| 5534 | Barbara Ann Faulkner | grand prairie, TX 75052 |
| 5535 | Richard Keith Faulkner | powell, TN 37849 |
| 5536 | Sam Faulkner Jr | grand praire, TX 75052 |
| 5537 | William Richard Faulkner Jr | Beloit, OH 44609 |
| 5538 | Stephen C Faunce | Santa Ana, CA 92780 |
| 5539 | Glen Fauntleroy | Alpharetta, GA 30005 |
| 5540 | Crystal L Faust | lititz, PA 17543 |
| 5541 | Theeresa A. Fauvel | Dracut, MA 01826 |
| 5542 | Suzanne Favers | Hasrings, FL 32145 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5543 | Yesenia S Faz | SA, TX 78242 |
| 5544 | Rosalia Ann Fazzone | Denver, CO 80246 |
| 5545 | Kevin Scott Fear | GOREVILLE, IL 62939 |
| 5546 | James C Fedd Jr | Lithonia, GA 30038 |
| 5547 | William R Fedrick | florissant, MO 63034 |
| 5548 | Gary J Fehely | kirby, TX 78219 |
| 5549 | April Ann Feike | San Antonio, TX 78233 |
| 5550 | Timothy E Feist | BEAVER DAM, WI 53916 |
| 5551 | Marie T. Fejdasz | Woodstock, IL 60098 |
| 5552 | Aaron M Felder Sr | Philadelphia, PA 19132 |
| 5553 | Ernest E Felder Jr | San Antoni, TX 78253 |
| 5554 | Pamela Yvonne Felder | Atlanta, GA 30315 |
| 5555 | Victoria W Felder | SAN ANTONIO, TX 78253 |
| 5556 | Timothy W Feldhaus | Kettle Falls, WA 99141 |
| 5557 | Roger Feldman | GLENDALE, CA 91206 |
| 5558 | Karen Elaine Felek | Redford, MI 48240 |
| 5559 | Kenneth J Felice | colchester, CT 06415 |
| 5560 | Louis Felicetta | Mou, PA 18343 |
| 5561 | Thomas Fellers | troy, MO 63379 |
| 5562 | Lisa Fells | chicago, IL 60643 |
| 5563 | Alicia Felton | Los Angeles, CA 90061 |
| 5564 | Angela Felton | Alexander, AR 72002 |
| 5565 | Rondal G Fender | Erwin, TN 37650 |
| 5566 | Vassa Fenix | Houston, TX 77031 |
| 5567 | Williene Fenix | Houston, TX 77031 |
| 5568 | Gary Don Fenley | Gainesville, TX 76241 |
| 5569 | Michael Shawn Fenley | Colorado springs, CO 80911 |
| 5570 | Francis Joseph Fenski Jr | Springfield, MO 65802 |
| 5571 | Jesse Fenster | Surprise, AZ 85374 |
| 5572 | Cheryl H Fenton | Southwick, MA 01077 |
| 5573 | Thomas O Fenton | Perkinston, MS 39573 |
| 5574 | Susan Johns Fenwick | Austin, TX 78734 |
| 5575 | Anthony Randell Ferguson | MAGEE, MS 39111 |
| 5576 | Barbara Ann Ferguson | Magee, MS 39111 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5577 | Betty Sue Ferguson | MAGEE, MS 39111 |
| 5578 | Dennis S Ferguson | willowick, OH 44095 |
| 5579 | Donald A Ferguson Jr | DANVILLE, CA 94506 |
| 5580 | Jerry Ferguson | Birmingham, AL 35216 |
| 5581 | Joshua D Ferguson | Emporia, KS 66801 |
| 5582 | Lawrence Glenn Ferguson II | Newton, KS 67114 |
| 5583 | Marjorie Ferguson | Shannon, NC 28386 |
| 5584 | Randal Lee Ferguson | Currituck, NC 27929 |
| 5585 | Rebecca J Ferguson | Pensacola, FL 32503 |
| 5586 | Terry Rayburn Ferguson | Magee, MS 39111 |
| 5587 | William Earle Ferguson | Hertford, NC 27944 |
| 5588 | Paul J Ferlita | Lutz, FL 33549 |
| 5589 | Anthony Fermon | Oakland, CA 94608 |
| 5590 | Cynthia Kay Fernandes | ripon, CA 95366 |
| 5591 | Cesar Fernandez | San Antonio, TX 78249 |
| 5592 | Frank L Fernandez | North Highlands, CA 95660 |
| 5593 | Jaime Andres Fernandez | Homestead, FL 33035 |
| 5594 | Octavio Fernandez | Coalinga, CA 93210 |
| 5595 | Renee Francine Fernandez | San Antonio, TX 78249 |
| 5596 | Sylvia L Fernandez | North Highlands, CA 95660 |
| 5597 | Michael Paul Ferraiuolo | homosassa, FL 34446 |
| 5598 | Michael Ferraiuolo | Randolph, NJ 07869 |
| 5599 | Richard D. Ferrando | Hendersonville, TN 37075 |
| 5600 | Randy Ferrante | Willimantic, CT 06226 |
| 5601 | David Charles Ferrara | Charleston, SC 29407 |
| 5602 | Frank J Ferrara | Woodbridge, VA 22192 |
| 5603 | Andrew Ferrari | Youngwood, PA 15697 |
| 5604 | Pete Michael Ferraro | baltimore, MD 21234 |
| 5605 | Evern Ferrell | Kansas City, MO 64134 |
| 5606 | Jacqueline Ferrell | Pine Bluff, AR 71603 |
| 5607 | Opal Gaye Ferrell | Elkhart, IN 46514 |
| 5608 | Ricky Gene Ferrell | Jonesboro, AR 72401 |
| 5609 | Tomika Ferrell | Scottsdale, AZ 85257 |
| 5610 | Xylon Ferrell | alexandria, LA 71302 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5611 | Jonathan Brent Ferrini | La Jolla, CA 92038 |
| 5612 | David Ferris | San Antonio, TX 78240 |
| 5613 | David Ferris | tomah, WI 54660 |
| 5614 | Charles Thomas Ferro | gautier, MS 39553 |
| 5615 | Edward Irwin Fertig | Parker, CO 80134 |
| 5616 | Michael J Fesanco | WEST MELBOURNE, FL 32904 |
| 5617 | Gregory Paul Festian | Caro, MI 48723 |
| 5618 | Mark M Fetsko | Johnstown, PA 15904 |
| 5619 | Mary Ann B Fetsko | orlando, FL 32839 |
| 5620 | Michael N Fetsko | johnstown, PA 15904 |
| 5621 | Christopher Fic | San Tan Valley, AZ 85143 |
| 5622 | William D Fichtel | Elyria, OH 44035 |
| 5623 | Bryant Fidanian | ringgold, GA 30736 |
| 5624 | Rachael Mira Fidanian | Ringgold, GA 30736 |
| 5625 | Thomas J Fidanza | Downers Grove, IL 60516 |
| 5626 | Vanace E Fidler | Richmond, MO 64085 |
| 5627 | Lenore Anne Fiehler | The Woodlands, TX 77381 |
| 5628 | Ann I Fields | SYLACAUGA, AL 35150 |
| 5629 | Astin D Fields | LOS ANGELES, CA 90011 |
| 5630 | Brad Fields | Boise, ID 83702 |
| 5631 | Bridget M Fields | Alabaster, AL 35007 |
| 5632 | Chakita Ann Fields | Saint Charles, MO 63303 |
| 5633 | Cleveland Fields | Alabaster, AL 35007 |
| 5634 | Edward D Fields | Birmingham, AL 35235 |
| 5635 | James D. Fields | Clearwater, FL 33759 |
| 5636 | Joseph Fields | CARROLLTON, AL 35447 |
| 5637 | Joyce Lynn Fields | Biloxi, MS 39532 |
| 5638 | Latoya Fields | Port royal, SC 29935 |
| 5639 | Martin Fields | Nichalson, MS 39463 |
| 5640 | Pamela M Fields | Anaheim, CA 92801 |
| 5641 | Patrick Fields | Dallas, TX 75252 |
| 5642 | Raymond Arlo Fields | Columbus, OH 43235 |
| 5643 | Rodney R Fields | Lakewood, CO 80227 |
| 5644 | Shaundra S. Fields | Memphis, TN 38128 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5645 | Tiffany Fields | Birmingham, AL 35235 |
| 5646 | Tracie Fields | Cedar Park, TX 78613 |
| 5647 | Dennis Francis Fiereck | anoka, MN 55303 |
| 5648 | David Fige | Woodstock, GA 30188 |
| 5649 | Reginald Dean Figgs | Cypress, TX 77429 |
| 5650 | Yolanda Denise Figgs | Cypress, TX 77429 |
| 5651 | Cesar August Figueroa | grand rapids, MI 49504 |
| 5652 | Manuel Alberto Figueroa | Miami, FL 33157 |
| 5653 | Tyrone Figueroa | Brooklyn, NY 11235 |
| 5654 | Rita S Figurski | Girard, PA 16417 |
| 5655 | Margaret Fiisher | Hayden, ID 83835 |
| 5656 | Collette Fikes | Uniontown, AL 36786 |
| 5657 | David Gregory Filcher | Billings, MT 59102 |
| 5658 | Kay File | Glenpool, OK 74033 |
| 5659 | Stephen P File | glenpool, OK 74033 |
| 5660 | Thomas Filkins | Manns Harbor, NC 27953 |
| 5661 | Kevin William Fincel | Jacksonville Beach, FL 32250 |
| 5662 | Timothy M Finch | Millville, NJ 08332 |
| 5663 | Jocelyn Ann Findley | Richmond Hill, GA 31324 |
| 5664 | Winslow B Findley | Cypress, TX 77433 |
| 5665 | Brenda Marie Finkley | Madison, WI 53719 |
| 5666 | Barbara Ann Finley | Fort Collins, CO 80524 |
| 5667 | Earl Carol Finley | Rusk, TX 75785 |
| 5668 | John P Finley | RIVERSIDE, NJ 08075 |
| 5669 | Judith Finley | MEMPHIS, TN 38111 |
| 5670 | N Finley | Rusk, TX 75785 |
| 5671 | Shaniqua Monique Finley | North litttle Rock, AR 72118 |
| 5672 | Mary Finnell | Hollywood, FL 33023 |
| 5673 | Lawrence James Finney | Reno, NV 89523 |
| 5674 | Shanaquewa Finney | POrtland, OR 97213 |
| 5675 | Christopher Fiore | Staten Island, NY 10314 |
| 5676 | Melissa Ann Firetti | Rehoboth Beach, DE 19971 |
| 5677 | Michael Jeffrey Firetti | Rehoboth beach, DE 19971 |
| 5678 | David Firshein | Fairfax, CA 94930 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5679 | Susan Irene Fisch | Livingston, MT 59047 |
| 5680 | William Herbert Fisch | TALLAHASSEE, FL 32309 |
| 5681 | Neil Fischer | Canyon Country, CA 91351 |
| 5682 | Arlene Fish | Livermore, ME 04253 |
| 5683 | Charles J Fish | Danbury, WI 54830 |
| 5684 | Charlotte Fish | Arlington, TX 76017 |
| 5685 | Holly S Fish | Janesviile, WI 53546 |
| 5686 | Jason E Fish | San Antonio, TX 78216 |
| 5687 | Mark Fish | Milton, WI 53563 |
| 5688 | Melvin Edward Fish | Harrison, GA 31035 |
| 5689 | Michele J Fish | Milton, WI 53563 |
| 5690 | Kevin Fishel | La Mesa, CA 91942 |
| 5691 | Barbara Maria Fisher | MESQUITE, TX 75150 |
| 5692 | Carl Michael Fisher | Redding, CA 96001 |
| 5693 | Cheryl Lynn Fisher | Sandusky, OH 44870 |
| 5694 | David J Fisher | Buffalo, MN 55313 |
| 5695 | David Fisher | Hayden, ID 83835 |
| 5696 | David Fisher | Idaho Falls, ID 83402 |
| 5697 | Glenn E Fisher Sr | Denver, CO 80249 |
| 5698 | Heather Fisher | Idaho Falls, ID 83402 |
| 5699 | James Thomas Fisher Sr | Millville, NJ 08332 |
| 5700 | Joel Fisher | Wesson, MS 39191 |
| 5701 | Kwame J Fisher | Maple Shade, NJ 08052 |
| 5702 | Laurie D Fisher | Denver, CO 80249 |
| 5703 | Lewis Edward Fisher | Iron Station, NC 28080 |
| 5704 | Marquette Fisher | Chicago, IL 60629 |
| 5705 | Michael L Fisher | North Judson, IN 46366 |
| 5706 | Mindy Melissa Fisher | Boise, ID 83702 |
| 5707 | Nathan E Fisher | Longview, WA 98632 |
| 5708 | Ronald Fisher | Winston-Salem, NC 27103 |
| 5709 | Rondal Fisher | campbell, MO 63933 |
| 5710 | Sandra Lee Fisher | Largo, FL 33771 |
| 5711 | Tamara Jo Fisher | Marshalltown, IA 50158 |
| 5712 | Mark Russell Fishman | Arlington, TX 76001 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5713 | Richard Fisk | Sewell, NJ 08080 |
| 5714 | Tommy Alan Fite | Whitehouse, TX 75791 |
| 5715 | Susan G Fittos | Hilton, NY 14468 |
| 5716 | Barton D Fitzgerald | Washington, IN 47501 |
| 5717 | John David Fitzgerald | wiggins, MS 39577 |
| 5718 | Joshua Daniel Fitzgerald | St. Peters, MO 63376 |
| 5719 | Ogden P Fitzgerald IV | franklin Park, IL 60131 |
| 5720 | Patrick M. Fitzgerald | Tumwater, WA 98512 |
| 5721 | Penny A Fitzgerald | White House, TN 37188 |
| 5722 | Sherry Anne Fitzgerald | Sikeston, MO 63801 |
| 5723 | Sheryl Fitzgerald | Clermont, FL 34715 |
| 5724 | Wanda F Fitzgerald | Washington, IN 47501 |
| 5725 | Milton Fitzl Jr | New Ulm, MN 56073 |
| 5726 | Dennis Michael Fitzpatrick | Orangevale, CA 95662 |
| 5727 | India Fitzpatrick | Saint Paul, MN 55111 |
| 5728 | Mary Ann Fitzpatrick | Howell, MI 48843 |
| 5729 | Harry G Fitzwater | Bentonville, VA 22610 |
| 5730 | Rhonda K Fiumetto | Spring Grove, IL 60081 |
| 5731 | Rebecca Fix | Knoxville, TN 37931 |
| 5732 | Vernon H Fix | Gardnerville, NV 89460 |
| 5733 | William Fix | Knoxville, TN 37931 |
| 5734 | Willard Fjeldsted | bernice, OK 74331 |
| 5735 | Audarshia Flagg | Magee, MS 39111 |
| 5736 | Donald Flanagan | Waynesville, NC 28786 |
| 5737 | Hattie Flanagan | Montclair, NJ 07053 |
| 5738 | Marjorie Flanagan | Waynesville, NC 28786 |
| 5739 | Paul G Flanagan | Arlington, TX 76096 |
| 5740 | Sharon Flanagan | Waynesville, NC 28786 |
| 5741 | Sharyn Victoria Flanagan | Couer d Alene, ID 83815 |
| 5742 | Jamie Flanders | Adel, GA 31620 |
| 5743 | D'juana J Flanery | FORNEY, TX 75126 |
| 5744 | Suzanne Flannery | buffalo, NY 14227 |
| 5745 | Brenda Jean Flatt Lilley | Quinlan, TX 75474 |
| 5746 | Daniel D Flavin | Ona, WV 25545 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|------|------------------------|------------------------------|
| 5747 | Peter Howard Flax | Indian Wells, CA 92201 |
| 5748 | John R Fleagle Jr | Falling Waters, WV 25419 |
| 5749 | Herbert A Fleck Jr | Silver Spring, MD 20904 |
| 5750 | James Allen Fleck | Phillipsburg, KS 67661 |
| 5751 | Brenda Joyce Fleeks | Rosamond, CA 93560 |
| 5752 | Mindy Fleeks | Houston, TX 77073 |
| 5753 | Jared C Fleet | rome, NY 13440 |
| 5754 | Karen F. Fleetwood | Summerville, SC 29485 |
| 5755 | Everett A Fleharty | Edmond, OK 73013 |
| 5756 | Rodney James Fleisher | Las Vegas, NV 89131 |
| 5757 | Arnalie Ranelle Fleishman | Boca Raton, FL 33487 |
| 5758 | Peggy A Fleming-Newman | Dothan, AL 36303 |
| 5759 | David W Fleming | pottstown, PA 19465 |
| 5760 | Kenneth James Fleming | Northville, MI 48167 |
| 5761 | Matthew Fleming | Augusta, ME 04330 |
| 5762 | Paul Joseph Fleming | Candia, NH 03034 |
| 5763 | Roger B Fleming | Spring, TX 77386 |
| 5764 | Tasha Nakia Flemons | Oxford, MS 38655 |
| 5765 | Beverly D Flener | REYNOLDSBURG, OH 43068 |
| 5766 | Bill Scott Fleschute | Stillwater, OK 74074 |
| 5767 | Lauree Fleschute | Golden, CO 80402 |
| 5768 | Peggy L Fleschute | Stillwater, OK 74074 |
| 5769 | Duane Leon Flessner | Lewellen, NE 69147 |
| 5770 | Beverly A Fletcher | Gulf Breeze, FL 32563 |
| 5771 | David Stanley Fletcher | Marysville, MI 48040 |
| 5772 | Jason Andrew Fletcher | Nashville, TN 37211 |
| 5773 | Jennifer Darel Fletcher | Marysville, MI 48040 |
| 5774 | Justin Lawrence Fletcher | Joshua, TX 76058 |
| 5775 | Kathi Fletcher | Spokane, WA 99207 |
| 5776 | Kenneth Arthur Fletcher Jr | Victorville, CA 92394 |
| 5777 | William Raymond Fletcher | Loves Park, IL 61111 |
| 5778 | Mark Alan Fleury | chamblee, GA 30341 |
| 5779 | Linda Suzanne Flick | West Palm Beach, FL 33415 |
| 5780 | David Flin | Davis, CA 95618 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5781 | Brian Patrick Flinn | Marietta, OH 45750 |
| 5782 | Earl Flinn | sun prairie, WI 53590 |
| 5783 | Dean Flint | McKinleyville, CA 95519 |
| 5784 | Jeannie Flint | Everett, WA 98208 |
| 5785 | Mark Thomas Flint | INDIANAPOLIS, IN 46227 |
| 5786 | Laymond Martin Flippin | Winston Salem, NC 27103 |
| 5787 | Sharon Flood | stratford, NJ 08084 |
| 5788 | Heather E Floodman | Ballwin, MO 63021 |
| 5789 | William L Floodman III | Ballwin, MO 63021 |
| 5790 | Mandisa Kibibi Flooremandisa | Victorville, CA 92392 |
| 5791 | Michael J Florek | North Fort Myers, FL 33917 |
| 5792 | Carmen Elaine Florence | Compton, CA 90221 |
| 5793 | Aerayna Flores | Humble, TX 77396 |
| 5794 | Crisostomo Mayor Flores | Montebello, CA 90640 |
| 5795 | Cynthia Zapata Flores | Alice, TX 78332 |
| 5796 | Daniel Flores | carrollton, TX 75006 |
| 5797 | Efren Flores | Tucson, AZ 85730 |
| 5798 | George A. Flores | San Antonio, TX 78228 |
| 5799 | Graciela Flores | Houston, TX 77042 |
| 5800 | Lela E Flores | broken arrow, OK 74012 |
| 5801 | Manuel A Flores | carrollton, TX 75006 |
| 5802 | Michael Glenn Flores | PALACIOS, TX 77465 |
| 5803 | Michael Anthony Flores | Uvalde, TX 78801 |
| 5804 | Rodolfo Flores III | Mission, TX 78574 |
| 5805 | Rosita Flores | Buford, GA 30518 |
| 5806 | Ryan D Flores | Hermiston, OR 97838 |
| 5807 | Tammie Laynette Flores | Weatherford, TX 76088 |
| 5808 | Dave P Floresca | Elk Grove, CA 95758 |
| 5809 | James Francis Florio | Fredericksburg, VA 22406 |
| 5810 | Maurice Flott | Mobile, AL 36605 |
| 5811 | Carl M. Flowe | Myrtle Beach, SC 29588 |
| 5812 | Bobby Nathaniel Flowers | Smyrna, GA 30080 |
| 5813 | Cristine Anchundia Flowers | Conyers, GA 30094 |
| 5814 | Gilbert Flowers Jr | Middletown, PA 17057 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5815 | Mark James Flowers | Conyers, GA 30094 |
| 5816 | Phyllis Flowers | Culver City,, CA 90230 |
| 5817 | Sheilla Marie Flowers | Clinton, LA 70722 |
| 5818 | Teresa Flowers | Kaufman, TX 75142 |
| 5819 | Ethel D Floyd | Ellenwood, GA 30294 |
| 5820 | Frank D. Floyd | Groveland, CA 95321 |
| 5821 | Harriet L Floyd | Americus, GA 31709 |
| 5822 | Harvey Floyd Jr | Springfield, OR 97477 |
| 5823 | Tashonda Floyd | Gulfport, MS 39503 |
| 5824 | William Louis Floyd | Deville, LA 71328 |
| 5825 | Yolanda Elaine Floyd | Ellenwood, GA 30294 |
| 5826 | Lizbeth A Flugel | Colville, WA 99114 |
| 5827 | Latyonia Fly | powder springs, GA 30127 |
| 5828 | Charles J Flynn | Atlanta, GA 30342 |
| 5829 | John Flynn | sacramento, CA 95842 |
| 5830 | Norman S Flynn | Slidell, LA 70458 |
| 5831 | Robert W Flynn | Chicago, IL 60638 |
| 5832 | Robert J Flynn | Davenport, FL 33896 |
| 5833 | Sean Flynn | Chicago, IL 60660 |
| 5834 | George W Flythe | Athyens, GA 30606 |
| 5835 | James Fobbs | spring, TX 77388 |
| 5836 | Harry Edward Focht Jr | Lawton, OK 73502 |
| 5837 | Dennis Foien | Minneapolis, MN 55403 |
| 5838 | David Folckemer | Hollidaysburg, PA 16648 |
| 5839 | Andrea Foley | Ridley Park, PA 19078 |
| 5840 | Greg Foley | los angeles, CA 90048 |
| 5841 | James Foley | Portland, OR 97225 |
| 5842 | Lawrence James Foley | Jersey City, NJ 07302 |
| 5843 | Tammy Lou Foley | Fairview, WV 26570 |
| 5844 | Tauny Lynn Foley | Missoula, MT 59808 |
| 5845 | Veronica A Foley | portland, TX 78374 |
| 5846 | Sean Michael Folks | Oakdale, CA 95361 |
| 5847 | Robin Gail Fomby | Eaastaboga, AL 36260 |
| 5848 | Lorinda K Fongson | Sacramento, CA 95822 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5849 | Aida Molinar Fonseca | EL PASO, TX 79903 |
| 5850 | Orlando Robert Fonseca II | EL PASO, TX 79923 |
| 5851 | Crystal Fontaine | Mastic, NY 11950 |
| 5852 | Edward J Fontaine | Riverside, RI 02915 |
| 5853 | Jonah Fontenot | lancaster, CA 85719 |
| 5854 | Kathy Fontenot | Lake Charles, LA 70607 |
| 5855 | Katrina Richard Fontenot | Lake Charles, LA 70615 |
| 5856 | Louis Fontenot Jr | Lake Charles, LA 70607 |
| 5857 | Tikisha Monette Fontenot | Beaumont, TX 77703 |
| 5858 | Christye A. Fooks | Norfolk, VA 23503 |
| 5859 | Bradford Foote | Rockford, IL 61108 |
| 5860 | Allana Patrice Forbes | Little Rock, AR 72209 |
| 5861 | Arlene M Forbes | ARLINGTON, TX 76016 |
| 5862 | Holly Carmen Forbes | madison, WI 53719 |
| 5863 | Nolitia Forbes | Cibolo, TX 78108 |
| 5864 | Simon Joe Forbes Jr | ARLINGTON, TX 76016 |
| 5865 | Michael Edward Forbess | Benton, AR 72019 |
| 5866 | Michael Richard Forcier | San Antonio, TX 78205 |
| 5867 | Barbara Jean Ford | Paducah, KY 42001 |
| 5868 | Barbara J Ford | Birmingham, AL 35215 |
| 5869 | Breanne Lindsay Ford | Jacksonville, FL 32218 |
| 5870 | Brian Stuart Ford | Cedar Rapids, IA 52403 |
| 5871 | Daisy Ford | Compton, CA 90220 |
| 5872 | Danny W. Ford | Memphis, TN 38112 |
| 5873 | Edson Eugene Ford | Lake Elsinore, CA 92530 |
| 5874 | Frederick Ford | West Palm Beach, FL 33415 |
| 5875 | John C Ford III | Rockford, IL 61103 |
| 5876 | Kathleen Mary Ford | Darby, PA 19023 |
| 5877 | Kenneth J. Ford | Aurora, IL 60506 |
| 5878 | Marisa Miller Ford | Louisville, KY 40208 |
| 5879 | Mark W Ford | Jamestown, OH 45335 |
| 5880 | Mark Ellison Ford | NAPLES, FL 34110 |
| 5881 | Mary Jo Ford | Lubbock, TX 79423 |
| 5882 | Michael D Ford | SILAS, AL 36919 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5883 | Regina Ford | Las Vegas, NV 89115 |
| 5884 | Ronny Ford | Dallas, TX 75227 |
| 5885 | Sondra M Ford | Gary, IN 46403 |
| 5886 | Wendy Ford | Forrest City, AR 72335 |
| 5887 | William A Ford | North Las Vegas, NV 89081 |
| 5888 | Jeremy Campos Foreman | Kempner, TX 76539 |
| 5889 | Mandy Foreman | kempner, TX 76539 |
| 5890 | Larry Foret | HOUMA, LA 70363 |
| 5891 | Nancy Foret | HOUMA, LA 70363 |
| 5892 | Pamela Maureen Foretich | Baton Rouge, LA 70815 |
| 5893 | Peter M Forgues | westminster, MA 01473 |
| 5894 | Harvey William Forman | Bothell, WA 98012 |
| 5895 | Chanera D Forrest | Las Vegas, NV 89108 |
| 5896 | James Jerry Forrest | Ocala, FL 34480 |
| 5897 | Thomas James Forrester | Glendale, CA 91202 |
| 5898 | James Alan Forrrester | Glendale, AZ 85308 |
| 5899 | Rick C Forshee | Fenton, MO 63026 |
| 5900 | Colleen Forster | Austin, TX 78724 |
| 5901 | Karen M Forsythe | Crystal Lake, IL 60014 |
| 5902 | Ethel Lee Fort | Tyler, TX 75705 |
| 5903 | Felicite Rena Fort | San Pedro, CA 90731 |
| 5904 | John Pasmore Fort | Hemet, CA 92545 |
| 5905 | Yvonne Forte-Holmes | Sacramento, CA 95833 |
| 5906 | Gloria Jean Forte | Wadesboro, NC 28170 |
| 5907 | Lillie A Forte | Kansas City, MO 64137 |
| 5908 | Casandra Fortenberry | Columbia, MS 39429 |
| 5909 | Valentine B Fortingo | dallas, TX 75313 |
| 5910 | Thomas James Fortner Sr | Autryville, NC 28319 |
| 5911 | Joni Marie Fortney | Winona, MN 55987 |
| 5912 | Kenneth E Fortney Jr | Whitefish, MT 59937 |
| 5913 | David Forty | Bakersfield, CA 93387 |
| 5914 | James Fosbinder | Denver, CO 80231 |
| 5915 | Deborah Foss-Barnes | San Antonio, TX 78255 |
| 5916 | Deborah Foss | Gainesville, TX 76241 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5917 | Kristin L Foster-O'connor | Kingman, AZ 86401 |
| 5918 | Carolyn Christine Foster | Fair Oaks, CA 95628 |
| 5919 | Cathy Foster | Fort Worth, TX 76119 |
| 5920 | Dennis Stanford Foster | Fort Worth, TX 76134 |
| 5921 | Donny Ray Foster | sulphur springs, TX 75483 |
| 5922 | Eugenia Foster | Lake Balboa, CA 91406 |
| 5923 | Evaline L Foster | Vidalia, LA 71373 |
| 5924 | Frances Ann Foster | San Antonio, TX 78251 |
| 5925 | Gracie Foster | Kansas City, MO 64128 |
| 5926 | Harold Roy Foster | merriam, KS 66203 |
| 5927 | Irene Parks Foster | Las Vegas, NV 89109 |
| 5928 | Jay A Foster | Tahlequah, OK 74464 |
| 5929 | Judith Ferrell Foster | Conroe, TX 77304 |
| 5930 | Katherine V Foster | Houston, TX 77077 |
| 5931 | Katrinka Foster | long beach, CA 90805 |
| 5932 | Lynn Konya Foster | Collingdale, PA 19023 |
| 5933 | Michael L Foster | Atlanta, GA 30331 |
| 5934 | Nancy Catreece Foster | Swansea, IL 62226 |
| 5935 | Nancy R Foster | Tahlequah, OK 74464 |
| 5936 | Renee Foster | Ontario, CA 91761 |
| 5937 | Robert Donte Foster | Merrillville, IN 46410 |
| 5938 | Ronald Arthur Foster | Westmont, IL 60559 |
| 5939 | Roy Thomas Foster | Villa Rica, GA 30180 |
| 5940 | Sherry L Foster | Arlington, TX 76013 |
| 5941 | Venessa G Foster | Houston, TX 87045 |
| 5942 | Walter T Foster | Shelbyville, IN 46176 |
| 5943 | William Grant Foster | Las Vegas, NV 89119 |
| 5944 | Hendry R Fotheringham Jr | Chandler, AZ 85225 |
| 5945 | Robert Louis Foucault | West Allis, WI 53227 |
| 5946 | Doris Darlene Foulk | LANGLOIS, OR 97450 |
| 5947 | Brian K Fountaine | TULSA, OK 74133 |
| 5948 | Michael Clarence Fountaine | Sheldon, VT 05483 |
| 5949 | Grant Steven Fournier | Indio, CA 92201 |
| 5950 | Tommy N. Foushee | Wilmington, NC 28409 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5951 | Shanna Angelique Foust | Austin, TX 78745 |
| 5952 | Britaney Fowler | NACOGDOCHES, TX 75961 |
| 5953 | David Ray Fowler | New London, NC 28127 |
| 5954 | Kimberly Caretta Fowler | Houston, TX 77047 |
| 5955 | Mollie Kathleen Fowler | Colorado Springs, CO 80901 |
| 5956 | Terry Joe Fowler | Longview, TX 75605 |
| 5957 | Cheryl P Fox | Lawrenceville, GA 30043 |
| 5958 | Ellyn Ann Fox | Bothell, WA 98012 |
| 5959 | Kevin J Fox | O'Fallon, MO 63368 |
| 5960 | Kevin T Fox | Blooming Grove, TX 76626 |
| 5961 | Lauren France's Fox | Norcross, GA 30093 |
| 5962 | Lori Ann Fox | burnet, TX 78611 |
| 5963 | Lynwood A Fox Jr | Saluda, SC 29138 |
| 5964 | Maria Fox | Norcross, GA 30093 |
| 5965 | Nancy L Fox | Waynesboro, PA 17268 |
| 5966 | Patrick Fox | oroville, CA 95966 |
| 5967 | Richard C Fox Jr | Chipley, FL 32428 |
| 5968 | Steven Richard Fox | Peoria, AZ 85345 |
| 5969 | Tina Yvonne Fox | Saint Hedwig, TX 78152 |
| 5970 | Todd Gregory Fox | Huntington Beach, CA 92647 |
| 5971 | Wavell Fox | Norcross, GA 30093 |
| 5972 | Wayne C Fox | Tempe, AZ 85284 |
| 5973 | William Wesley Fox | Lawn, TX 79530 |
| 5974 | Craig Ryan Foxall | Springfield, IL 62704 |
| 5975 | Bradley Foxx | Dresden, OH 43821 |
| 5976 | Joanne M Foy | Chicago, IL 60626 |
| 5977 | Joyce Yvette Foy | Aurora, IL 60504 |
| 5978 | Samuel Fragello Jr | North Huntingdon, PA 15642 |
| 5979 | Amanda Fraire | Sallisaw, OK 74955 |
| 5980 | Michael John Frajkor Sr | Mesquite, TX 75150 |
| 5981 | Robert Joseph Fraley | Enon, OH 45323 |
| 5982 | Eugenie M Frambes | Sand City, CA 93955 |
| 5983 | Elizabeth A Frame | Granger, IN 46530 |
| 5984 | Gary Joseph Franciosi | Henderson, NV 89012 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 5985 | Michael Anthony Franciotti | San Jose, CA 95125 |
| 5986 | Boyd J Francis | wichita, KS 67215 |
| 5987 | Carol J Francis | Bixby, OK 74008 |
| 5988 | Gary C Francis | JOLIET, IL 60431 |
| 5989 | Jeftha Francis | Temple Hills, MD 20748 |
| 5990 | Lissette Francis | orlando, FL 32832 |
| 5991 | Willie Francis | orlando, FL 32832 |
| 5992 | Karen W Francisco | Bristow, VA 20136 |
| 5993 | Lucas Francisco | Windsor, CA 95492 |
| 5994 | Maria Cristina Franco | San Antonio, TX 78227 |
| 5995 | Wilbins Francois | Sacramento, CA 95824 |
| 5996 | Bonita G. Frangos | Middleburg, FL 32068 |
| 5997 | Adrian Bennett Frank | Forest Lake, MN 55025 |
| 5998 | Annette Frank | New Albany, IN 47150 |
| 5999 | E Gregory Frank | Willow Spring, NC 27592 |
| 6000 | John A Frank | Philipsburg, PA 16866 |
| 6001 | Kareen Gay Frank | Billings, MT 59102 |
| 6002 | Marvell Frank | houston, TX 77021 |
| 6003 | Al D Frankel | sherman oaks, CA 91423 |
| 6004 | Carl E. Franklin Sr | San Antonio, TX 78218 |
| 6005 | Cedric Franklin | South Holland, IL 60473 |
| 6006 | Charles Lewis Franklin | Sanders, KY 41083 |
| 6007 | Danai Franklin | Ft. Worth, TX 76120 |
| 6008 | Edward Mcdade Franklin Jr | LEDBETTER, TX 78946 |
| 6009 | Hattie Franklin | Norcross, GA 30071 |
| 6010 | Lasean Franklin | Royal oak, ME 48073 |
| 6011 | Lawanda Franklin | Powder Springs, GA 30127 |
| 6012 | Nell Rose Franklin | LEDBETTER, TX 78946 |
| 6013 | Patrick A Franklin Sr | HARKER HEIGHTS, TX 76548 |
| 6014 | Phyllis P Franklin | Little Rock, AR 72210 |
| 6015 | Sasha Franklin | Avondale, AZ 85392 |
| 6016 | Thomas Lee Franklin Jr | Spring, TX 77386 |
| 6017 | Janet Lynn Franson | Roundup, MT 59072 |
| 6018 | Christopher Ronald Franz | Camarillo, CA 93012 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6019 | Vincent A Franzen Sr | park falls, WI 54552 |
| 6020 | Charles R Fraser | Pflugerville, TX 78660 |
| 6021 | Thomas E Fraser | Jacksonville, FL 32250 |
| 6022 | Manuel Frausto | Palm Springs, CA 92263 |
| 6023 | Charla Gaylean Frazier | Seagoville, TX 75159 |
| 6024 | George R Frazier | Tyler, TX 75706 |
| 6025 | James W Frazier | Corinth, MS 38834 |
| 6026 | James Thomas Frazier | scottsdale, AZ 85260 |
| 6027 | Mark Anthony Frazier | nacogdoches, TX 75965 |
| 6028 | Norman C Frazier | Livingston, MT 59047 |
| 6029 | Nyata Frazier | Charlotte, NC 28215 |
| 6030 | Phyllis Jean Frazier | Yamhill, OR 97148 |
| 6031 | Richard Frazier II | Palm Bay, FL 32908 |
| 6032 | Richard B Frazier | Trinidad, CO 81082 |
| 6033 | Tracie Frazier | Melbourne, FL 32904 |
| 6034 | Utonda Frazier | miami, FL 33055 |
| 6035 | Yolanda Frazier | Southfield, MI 48075 |
| 6036 | Kenneth R Frech | Port St Lucie, FL 34986 |
| 6037 | Kevin Thomas Freckman | Kettering, OH 45420 |
| 6038 | Micheal James Fredenburg | plattsburgh, NY 12901 |
| 6039 | Clarence F Frederick | SARASOTA, FL 34237 |
| 6040 | Patrick Jay Frederick | Dallas, TX 75235 |
| 6041 | Steven R Frederick Sr | Jackson, MS 30212 |
| 6042 | Mark Fredrickson | Martinsburg, WV 25403 |
| 6043 | Mary Eileen Fredrickson | Martinsburg, WV 25403 |
| 6044 | Kimberly Paige Free | Jonesboro, AR 72401 |
| 6045 | John Freedom | Medford, OR 97504 |
| 6046 | John Stephen Freel | camarillo, CA 93010 |
| 6047 | Randy L Freeland | Indianapolis, IN 46234 |
| 6048 | Ray A Freeland | castaic, CA 91384 |
| 6049 | Ali R. Freeman | Lathrup Village, MI 48076 |
| 6050 | Andrew Freeman | Columbia, MD 21046 |
| 6051 | Becky Jo Freeman | Findlay, OH 45840 |
| 6052 | Claudette Amanda Freeman | Miami, FL 33161 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6053 | Deanna Freeman | Kemp, TX 75143 |
| 6054 | Dwyane  C Freeman | BRONX, NY 10466 |
| 6055 | Eileen Dinora Freeman | westport, MA 02790 |
| 6056 | Jimmy A Freeman Jr | lufkin, TX 75902 |
| 6057 | Lisa Marie Freeman | Columbia, MD 21046 |
| 6058 | Mary J Freeman | Brownsburg, IN 46112 |
| 6059 | Patricia Colleen Freeman | Spokane, WA 99206 |
| 6060 | Rhonda Freeman | Sandy, OR 97055 |
| 6061 | Russell G Freeman Jr | coolidge, AZ 85128 |
| 6062 | Sharon L Freeman | Vineland, NJ 08361 |
| 6063 | Sherry L Freeman | Arlington, TX 76017 |
| 6064 | Verna S Freeman | Waldorf, MD 20603 |
| 6065 | William T Freeman | McAlester, OK 74501 |
| 6066 | Yolanda Denise Freeman | gardens, CA 90249 |
| 6067 | Lance Jay Freiman | New Port Richey, FL 34655 |
| 6068 | Margaret R Freitag | GILBERT, AZ 85234 |
| 6069 | Laura K Freitas | Pittsburg, CA 94565 |
| 6070 | Marty Ben Freitas | Pine Grove, CA 95665 |
| 6071 | Steve S Freitas | Fresno, CA 93706 |
| 6072 | Angela Marie French | Saginaw, MI 48602 |
| 6073 | Christi Lynn French | Hampstead, NC 28443 |
| 6074 | Crystal French | Birmingham, AL 35214 |
| 6075 | George K French Sr | Lakeland, FL 33813 |
| 6076 | Judith M French | Elizabethtown, KY 42701 |
| 6077 | Kimberly French | Puyallup, WA 98371 |
| 6078 | Ladonna French | Houston, TX 77014 |
| 6079 | Mikel French | puyallup, WA 98371 |
| 6080 | Raymond L Freniere | Sarasota, FL 34239 |
| 6081 | William F. Frenzel | Arlington, TX 76006 |
| 6082 | Angela Dawn Fresch | Royal Palm Beach, FL 33411 |
| 6083 | Lawrence William Fricke | Spring, TX 77388 |
| 6084 | Darrel Wayne Frickel | Laurel, MT 59044 |
| 6085 | Donald M. Friedman | Fairfield, CA 94533 |
| 6086 | Cody Friedrich | athens, TX 75751 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6087 | Katherine C Friedrichs | Mastic Beach, NY 11951 |
| 6088 | Ralf Friedrichs | Mastic Beach, NY 11951 |
| 6089 | Kathleen Theresa Friend | Scottsdale, AZ 85254 |
| 6090 | Kenton Charles Friend | Sparta, TN 38583 |
| 6091 | Michael I. Friend | Scottsdale, AZ 85254 |
| 6092 | Richard E. Friend | Miami, FL 33176 |
| 6093 | Andrew Thomas Fries | Springfield, MO 65807 |
| 6094 | Dennis H. Fries | Cypress, TX 77429 |
| 6095 | Michael Friesen | Rancho Cucamonga, CA 91729 |
| 6096 | Beth Friscino | Congers, NY 10920 |
| 6097 | James Edward Frith | Auburn, WA 98002 |
| 6098 | Jennifer Fritsch | Kemp, TX 75143 |
| 6099 | Donald James Fritschie | Lenexa, KS 66219 |
| 6100 | Imogene >L Fritz | Indianapolis, IN 46268 |
| 6101 | Karen S Fritz | brenham, TX 77833 |
| 6102 | Kevin Fritz | Houston, TX 77007 |
| 6103 | Marita Diane Fritz | Saint Germain, WI 54558 |
| 6104 | Rudiger Fritz | Ft Myers, FL 33916 |
| 6105 | Jenna Frizzell | Peyton, CO 80831 |
| 6106 | Frederick B Froehlich Jr | Tucson, AZ 85750 |
| 6107 | R Jack Frost | san juan cap, CA 92675 |
| 6108 | Jack Leroy Frugoli | Pocatello, ID 83206 |
| 6109 | Brenda L Frutschy | Anaheim, CA 92806 |
| 6110 | Richard Frutschy | Anaheim, CA 92806 |
| 6111 | John Carl Fry | Cleveland, OH 44109 |
| 6112 | Mark A Fry | Bear, DE 19701 |
| 6113 | Terry Lee Fryberger | Akron, OH 44310 |
| 6114 | Beverly Frye | Acme, PA 15610 |
| 6115 | Garland R Frye Jr | winchester, VA 22602 |
| 6116 | Sharon Frye | winchester, VA 22602 |
| 6117 | William Eugene Frye | Pittsburgh, PA 15204 |
| 6118 | Gracielyn M Fryer | Phoenix, AZ 85042 |
| 6119 | Otez Maurice Fryer | meridian, MS 39305 |
| 6120 | Patricia Fryer | Butler, AL 36904 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6121 | Lynne Rue Fryhoff | Athens, TX 75751 |
| 6122 | Alexander Fuentes | Blessing, TX 77414 |
| 6123 | Cindy Ann Fuentes | San Antonio, TX 78207 |
| 6124 | Joseph Jay Fuentes Jr | San Antonio, TX 78207 |
| 6125 | Mark H. Fuentes | Seymour, TN 37865 |
| 6126 | Richard Anthony Fuentes | Arlington, TX 76006 |
| 6127 | Veronica Fuentes | San Antonio, TX 78207 |
| 6128 | Dewaine A Fugate | eden, WI 53019 |
| 6129 | Wendell Fugate | Navarre, FL 32566 |
| 6130 | Judith Fuhrhop | Haslet, TX 76052 |
| 6131 | Chris Fulaytar | Fultondale, AL 35217 |
| 6132 | Sue E Fulbright-Meyer | houston, TX 77058 |
| 6133 | David Martin Fulciniti | liberty township, OH 45044 |
| 6134 | Kelley Gail Fulford | Waynesville, NC 28786 |
| 6135 | Curtis Glenn Fulgham | Diamond Bar, CA 91765 |
| 6136 | David I Fulgham | Oklahoma City, OK 73127 |
| 6137 | Cynthia Fuller | Englewood, NJ 07631 |
| 6138 | Gloria Fuller | Lawrence, KS 66047 |
| 6139 | James Fuller | Manassas, VA 20111 |
| 6140 | Kim Michelle Fuller | Waverly, NY 14892 |
| 6141 | Lawrence W Fuller | Arlington, TX 76017 |
| 6142 | Pamela T Fuller | Breaux Bridge, LA 70517 |
| 6143 | Robert Ray Fuller | Waverly, NY 14892 |
| 6144 | Robert W Fuller | Amarillo, TX 79101 |
| 6145 | Glen Lavern Fullerton II | Dallas, TX 75205 |
| 6146 | Dennis Fullmer | Morgantown, WV 26501 |
| 6147 | Erin R Fullmer | Morgantown, WV 26501 |
| 6148 | James Fulmer | Sebastian, FL 32958 |
| 6149 | Mark A Fulton | Plantation, FL 33317 |
| 6150 | Rita S Fulton | Union, MS 39365 |
| 6151 | Robert P Fulton | Union, MS 39365 |
| 6152 | Silas Fulton Jr | Horn Lake, MS 38637 |
| 6153 | Tasha Lashawn Fulton | Horn Lake, MS 38637 |
| 6154 | William G Funk | Lakeview, AR 72642 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6155 | Daniel Joe Fureigh | navarre, FL 32566 |
| 6156 | Roland Lee Furgal | Brighton, TN 38011 |
| 6157 | Joseph Furtado | woonsocket, RI 02895 |
| 6158 | Margaret M Fusco | Guilford, CT 06437 |
| 6159 | William F Fusco | Guilford, CT 06437 |
| 6160 | Mary Margaret Fusilier | Austin, TX 78767 |
| 6161 | Paul Francis Fusillo Jr | SATELLITE BEACH, FL 32937 |
| 6162 | Linda Rose Futrell | Surf City, NC 28445 |
| 6163 | Mickey M Futrell Sr | Surf City, NC 28445 |
| 6164 | William Joseph Fuzi | Corpus Christi, TX 78412 |
| 6165 | Michael Mario Gabrielli | pomona, CA 91767 |
| 6166 | Michael Gabrill | Orange, CA 92867 |
| 6167 | Barry Lee Gaddis | Waleska, GA 30183 |
| 6168 | Julie Ann Gadway | Huntingtown, MD 20639 |
| 6169 | Florence Gadzekpo | Wheaton, IL 60187 |
| 6170 | Joel P Gaertner | Fond du Lac, WI 54935 |
| 6171 | Luann J Gaertner | Fond du Lac, WI 54935 |
| 6172 | Denise Gaeta | north reading, MA 01864 |
| 6173 | John Gaeta | Fort Lauderdale, FL 33304 |
| 6174 | John Gaeta Jr | north reading, MA 01864 |
| 6175 | William J. Gaetti | Centralia, IL 62801 |
| 6176 | Patrick Gage | la vernia, TX 78121 |
| 6177 | Ronald C Gagner | Tucson, AZ 85715 |
| 6178 | Kathleen Gagnon | San Antonio, TX 78213 |
| 6179 | Joseph Michael Gaillard | PIEDMONT, SC 29673 |
| 6180 | Brenda Joyce Gaines | DeSoto, TX 75115 |
| 6181 | Douglas Odell Gaines | Little Rock, AR 72209 |
| 6182 | Quentara Gaines | valdosta, GA 31601 |
| 6183 | Teresa Gaines | Sebring, FL 33876 |
| 6184 | Treasure N Gaines | bulverde, TX 78163 |
| 6185 | Valerie Chavarria Gaines | SAN ANTONIO, TX 78207 |
| 6186 | Catrina Gainey | Gainesville, FL 32609 |
| 6187 | Elijah Gainey | Gainesville, FL 32609 |
| 6188 | Delia Mae Gaither | Azle, TX 76020 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6189 | Lemuel Gene Gaither | Greensboro, NC 27408 |
| 6190 | Michael Gaito | Lakewood, CO 80226 |
| 6191 | Robert T Galbreaith | Weatherford, TX 76086 |
| 6192 | Jon Gale | Anderson, IN 46012 |
| 6193 | Lauri Ann Galentine | Stoneboro, PA 16153 |
| 6194 | Kevin P Galindo | HOUSTON, TX 77062 |
| 6195 | Michael Jay Galkin | Belle Mead, NJ 08502 |
| 6196 | Barbara Jean Gallagher | Frisco, TX 75034 |
| 6197 | Mark Paul Gallagher | Killeen, TX 76541 |
| 6198 | Shawn Gallagher | brenham, TX 77833 |
| 6199 | Timothy M Gallagher | Burr Ridge, IL 60527 |
| 6200 | James Gallaghr | McKees Rocks, PA 15136 |
| 6201 | Melissa Ann Gallant | Daytona Beach, FL 32114 |
| 6202 | Lupe Gallardo | san antonio, TX 78250 |
| 6203 | Rebecca Gallaspy | Louin, MS 39338 |
| 6204 | Freddie J Gallegos | Espanola, NM 87532 |
| 6205 | Jeffrey N Gallegos | Espanola, NM 87532 |
| 6206 | Lisa Kay Gallegos | Bremerton, WA 98310 |
| 6207 | Michael Gallegos | Rocklin, CA 95765 |
| 6208 | Nora P. Gallegos | Espanola, NM 87532 |
| 6209 | Alen Galloway | lake worth, FL 33463 |
| 6210 | David Tulloch Galloway Jr | Grand Ridge, FL 32442 |
| 6211 | Debbie Galloway | lake worth, FL 33463 |
| 6212 | Ronnell M Galloway | chicago, IL 60619 |
| 6213 | Rudy Galvan | Lubbock, TX 79415 |
| 6214 | Sherry L Galvan | Lubbock, TX 79415 |
| 6215 | Edward Francis Galvin | Arlington Heights, IL 60005 |
| 6216 | Robert Galvin | Port Huron, MI 48060 |
| 6217 | Tamara Lynn Gama | Las Vegas, NV 89139 |
| 6218 | Daniel A Gamache | holden, MA 01520 |
| 6219 | Robert Michael Gamarano Sr | Gilbert, AZ 85233 |
| 6220 | Eric Gambaro | New Port Richey, FL 34652 |
| 6221 | Charles L Gambetta DMA | Summerfield, NC 27358 |
| 6222 | Robert H Gambill Jr | Longview, TX 75605 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6223 | Daniel A Gambino | G, IL 60134 |
| 6224 | Grace A Gambino | Geneva, IL 60134 |
| 6225 | Mark Allan Gambino | Lakewood Ranch, FL 34202 |
| 6226 | Ericka Elaine Gamble | Indianapoils, IN 46268 |
| 6227 | Sabreen Zakiyyah Gamble | houston, TX 77066 |
| 6228 | Ana Maria Gamboa | Garland, TX 75041 |
| 6229 | Richard Gamboa | Marshall, TX 75672 |
| 6230 | Rodolfo Gamboa | Garland, TX 75041 |
| 6231 | Daniel Edward Gamboney | Chicago, IL 60625 |
| 6232 | Larry L. Gamel | Springfield, MO 65807 |
| 6233 | Jaybreeon Gammage | hesperia, CA 92394 |
| 6234 | Marvin Glenn Gammage | New Braunfels, TX 78131 |
| 6235 | Mary C Gammage | New Braunfels, TX 78131 |
| 6236 | Kathy Gancarz | Shelby Township, MI 48315 |
| 6237 | Christopher D Gandy | Kaufman, TX 75142 |
| 6238 | Dominic Gandy | Richton, MS 39476 |
| 6239 | Elizabeth Gandy | Richton, MS 39476 |
| 6240 | Perry Gandy | Richton, MS 39476 |
| 6241 | Robert Ganger | Colleyville, TX 76034 |
| 6242 | Jean Pierre Gani | Elizabehtown, KY 42701 |
| 6243 | Larry Joe Gann | Guin, AL 35563 |
| 6244 | Matthew Gannon | Silver Spring, MD 20901 |
| 6245 | Norman Creighton Gannon Jr | brandon, MS 39047 |
| 6246 | William Thomas Gannon | Jackson, MI 49201 |
| 6247 | Mark Steven Ganoung | Wheeling, IL 60090 |
| 6248 | Serena Jane Ganoung | Wheeling, IL 60090 |
| 6249 | Edith Gant | Northport, AL 35473 |
| 6250 | Steve,Jr Gant | Beaumont, TX 77707 |
| 6251 | Sarkis Garabedian | Panorama City, CA 91402 |
| 6252 | James Edward Garagnon | Pearland, TX 78109 |
| 6253 | Leslie M Garamella | la mesa, NM 88044 |
| 6254 | Leatrice R Garbacik | Jacksonville, FL 32257 |
| 6255 | Staci P Garber | Cabot, AR 72023 |
| 6256 | Roland Zepada Garcia Sr. | Surprise, AZ 85379 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6257 | Melissa Garcia-Strong | Walcott, IA 52773 |
| 6258 | Abel Garcia | Live Oak, TX 78233 |
| 6259 | Albert Frank Garcia | Palm Springs, CA 92262 |
| 6260 | Armando Garcia | mercedes, TX 78570 |
| 6261 | Betty Carol Garcia | Aransas Pass, TX 78336 |
| 6262 | Brenda Garcia | acworth, GA 30102 |
| 6263 | Carlos E Garcia | Corpus Christi, TX 78416 |
| 6264 | Carol Garcia | HOUSTON, TX 77039 |
| 6265 | Carolina F Garcia | Uvlde, TX 78801 |
| 6266 | Catarino A. Garcia | Del Rio, TX 78841 |
| 6267 | Courtney A Garcia | Okc, OK 73131 |
| 6268 | Daniel Garcia | San Antonio, TX 78247 |
| 6269 | Dina Lisa Garcia | San Antonio, TX 78249 |
| 6270 | Doris Garcia | West Palm Beach, FL 33415 |
| 6271 | Enrique Garcia | San Antonio, TX 78249 |
| 6272 | Enrique Garcia III | Lewisville, TX 75056 |
| 6273 | Eudelia C. Garcia | Mercedes, TX 78570 |
| 6274 | Gina Marie Garcia | Corpus Christi, TX 78413 |
| 6275 | Grace Garcia | Fontana, CA 92336 |
| 6276 | Isabel M Garcia | BROWNSVILLE, TX 78520 |
| 6277 | Israel Garcia | San Antonio, TX 78216 |
| 6278 | Jaime Gilberto Garcia | Vallejo, CA 94591 |
| 6279 | Jason Garcia | Tallahassee, FL 32309 |
| 6280 | John L. Garcia | Corpus Christi, TX 78413 |
| 6281 | Joseph Garcia | port saint lucie, FL 34953 |
| 6282 | Mario Garcia | Fontana, CA 92336 |
| 6283 | Mary Alice Garcia | Santa Ana, CA 92707 |
| 6284 | Marybelle Garcia | Minot, ND 58703 |
| 6285 | Michelle Garcia | Tallahassee, FL 32309 |
| 6286 | Moyses J. Garcia Jr | San Antonio, TX 78258 |
| 6287 | Paul Salas Garcia Jr | Houston, TX 77022 |
| 6288 | Pete O Garcia Sr | Austin, TX 78753 |
| 6289 | Ricky Garcia | Del Valle, TX 78617 |
| 6290 | Roberto Garcia Jr | Elverta, CA 95626 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6291 | Rudy Garcia | eugene, OR 97402 |
| 6292 | Salvador Roel Garcia | Seattle, WA 98178 |
| 6293 | Salvador, Jr. Garcia | MERCEDES, TX 78570 |
| 6294 | Sandra Sue Garcia | BISHOP, TX 78343 |
| 6295 | Sue T. Garcia | Austin, TX 78753 |
| 6296 | Tammy Lynn Garcia | Harrison Twp, MI 48045 |
| 6297 | William Ernesto Garcia | san pablo, CA 94806 |
| 6298 | Yolanda Garcia | San Antonio, TX 78258 |
| 6299 | Mary L Gardemann | Apple Valley, CA 92307 |
| 6300 | Alma Rosa Gardenhire | Delray Beach, FL 33445 |
| 6301 | Teresa Gardenhire | Encino, CA 91416 |
| 6302 | Bill Gardiner | CHARLOTTE,, NC 28213 |
| 6303 | Jeanne O Gardiner | Corpus Christi, TX 78412 |
| 6304 | Norma L Gardiner | Clearfield, UT 84015 |
| 6305 | Brent D Gardner | Corinth, TX 76208 |
| 6306 | Carolyn Gardner | St Louis, MO 63107 |
| 6307 | Dawn-Marie Egan Gardner | Colonial Beach, VA 22443 |
| 6308 | Frank Gardner | Lamar, AR 72846 |
| 6309 | George Gardner | Greensburg, PA 15601 |
| 6310 | Jeffry Mcauliffe Gardner | Sacramento, CA 95825 |
| 6311 | Lois Jean Gardner | BHAM, AL 35221 |
| 6312 | Rick D Gardner | Phoenix, AZ 85028 |
| 6313 | Susan K Gardner | Woodville, TX 75979 |
| 6314 | Wallace Gardner Jr | Inkster, MI 48141 |
| 6315 | Ann Marie Garett | Buckeye, AZ 85326 |
| 6316 | Bridget Garland-Keith | belleville, IL 62220 |
| 6317 | George Garland Jr | MILWAUKEE, WI 53224 |
| 6318 | Cynthia Ann Garlock | FORT WORTH, TX 76137 |
| 6319 | George E Garlock | Fort Worth, TX 76137 |
| 6320 | Kristi L Garman | OREGON CITY, OR 97045 |
| 6321 | Jeffrey H Garnaus | Seal Beach, CA 90740 |
| 6322 | Jesse Garnello Jr | Merrillville, IN 46410 |
| 6323 | Kimberly S Garner | Nacogdoches, TX 75964 |
| 6324 | Kyle Eugene Garner | Boise, ID 83704 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6325 | Michelle Garner | Palm Coast, FL 32164 |
| 6326 | Ophelia Garner | DALLAS, TX 75241 |
| 6327 | Patrick G Garner | Reddick, FL 32686 |
| 6328 | Roger Wilson Garner | houston, TX 77083 |
| 6329 | Tyson Bernard Garner | Dallas, TX 75232 |
| 6330 | Wallace Shane Garner | mount vernon, MO 65712 |
| 6331 | Gale Garrard | Lexington, KY 40517 |
| 6332 | Anthony Garrett | indianapolis, IN 46220 |
| 6333 | Dorothy Marie Garrett | Chireno, TX 75937 |
| 6334 | Ledoria Ann Garrett | GADSDEN, AL 35901 |
| 6335 | Renee J Garrett | Citra, FL 32113 |
| 6336 | Ricky Dean Garrett | Nashville, TN 37211 |
| 6337 | Robert A Garrett | Citra, FL 32113 |
| 6338 | Terry Lance Garrett | Fort Worth, TX 76116 |
| 6339 | James C Garrick | Casa Grande, AZ 85130 |
| 6340 | Shirley Mae Garris | Cataula, GA 31804 |
| 6341 | Lisa Garrison | Rockledge, PA 19046 |
| 6342 | Pamela G Garrison | HUFFMAN, TX 77336 |
| 6343 | Samuel David Garrison | Chula Vista, CA 91911 |
| 6344 | David Michael Garry | Apple Valley, CA 92307 |
| 6345 | Elwanda Carol Garth | Little Rock, AR 72204 |
| 6346 | Christopher J Garvas | Painesville, OH 44077 |
| 6347 | Melissa L Garvas | Painesville, OH 44077 |
| 6348 | Catherine Mary Garvin | Cleveland, OH 44109 |
| 6349 | Jody Garvin | Nacogdoches, TX 75965 |
| 6350 | Jackson Gary | Cedar Hill, TX 75104 |
| 6351 | Mona J Gary | Red Oak, TX 75154 |
| 6352 | Dennis Garyson | West Covina, CA 91792 |
| 6353 | Arturo Garza Jr | baker city, OR 97814 |
| 6354 | Beatrice Garza | Houston, TX 77015 |
| 6355 | Cruz Lozano Garza | San Antonio, TX 78230 |
| 6356 | Elizabeth Garza | Duncanville, TX 75137 |
| 6357 | Elizabeth Garza | McAllen, TX 78504 |
| 6358 | Francisco Garza III | Houston, TX 77015 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6359 | Isabel Avendano Garza | Converse, TX 78109 |
| 6360 | Janie Garza | PHARR, TX 78577 |
| 6361 | Joanna Lee Garza | Converse, TX 78109 |
| 6362 | Jose L Garza | Mission, TX 78572 |
| 6363 | Karina Garza | MISSION, TX 78574 |
| 6364 | Lucy B Garza | San Antonio, TX 78237 |
| 6365 | Mario Canuto Garza | Converse, TX 78109 |
| 6366 | Michael Garza | McKinney, TX 75034 |
| 6367 | Michael Garza | Belvidere, IL 61008 |
| 6368 | Myra Vanessa Garza | San Antonio, TX 78228 |
| 6369 | Naomi Garza | Houston, TX 77015 |
| 6370 | Raul Garza Jr | McAllen, TX 78504 |
| 6371 | Sal Garza | Converse, TX 78109 |
| 6372 | Sarah Kathleen Garza | San Antonio, TX 78201 |
| 6373 | Stacie Ann Garza | Houston, TX 77086 |
| 6374 | Sylvia C Garza | Seabrook, TX 77586 |
| 6375 | Phoebe Z Gasaway Sam | austin, TX 78702 |
| 6376 | Virginia Gaskin | columbia, SC 29209 |
| 6377 | Pitts Randall Gaskins | Highlands Ranch, CO 80129 |
| 6378 | Franklin Delano Gasper | albany, NY 12206 |
| 6379 | Gregory Gastiaburo | Loxahatchee, FL 33470 |
| 6380 | James Daniel Gaston | Kansas City, MO 64152 |
| 6381 | Thomasina S Gaston | Thousand Oaks, CA 91359 |
| 6382 | Lissa A Gates | Bakersfield, CA 93312 |
| 6383 | Rashida T Gates | Flossmoor, IL 60422 |
| 6384 | Jeannette Betty Gatewood | Baltimore, MD 21215 |
| 6385 | Kelvin Gatewood | Bessemer, AL 35020 |
| 6386 | Stan Gatherum | Smyrna, GA 30080 |
| 6387 | Gilbert Gatica Sr | San Antonio, TX 78250 |
| 6388 | Walter R. Gatlin | newhebron, MS 39140 |
| 6389 | Anna R Gaudet | Jacksonville, FL 32257 |
| 6390 | Tracy Gaudu | Jonesborough, TN 37659 |
| 6391 | John Christopher Gauley | Denver, CO 80249 |
| 6392 | Sandra Louise Gauley | Denver, CO 80249 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6393 | Scott Gauley | Denver, CO 80249 |
| 6394 | Robin Linn Gauselmann | West Pittsburg, PA 16160 |
| 6395 | Louis J Gauthier | HOUSTON, TX 77033 |
| 6396 | Paul Richard Gavia | Austin, TX 78752 |
| 6397 | David Alexander Gawrych | Palmdale, CA 93550 |
| 6398 | Deborah Caryle Gay | Moreno Valley, CA 92555 |
| 6399 | Pablo Gay | San Antonio, TX 78255 |
| 6400 | Soledad M Gay | fresno, TX 77545 |
| 6401 | Sammy L. Gayhart | Emmalena, KY 41740 |
| 6402 | Beverly Ann Gayle | Marion Junction, AL 36759 |
| 6403 | Lamon Edward Gayles | fontana, CA 92336 |
| 6404 | Lisa Nicole Gayles | fontana, CA 92336 |
| 6405 | Joseph Legrant Gaylord | Jacksonville, FL 32207 |
| 6406 | Scott L Gaylord | Lakewood, CO 80228 |
| 6407 | Avrum Gaynor | Boca Raton, FL 33428 |
| 6408 | Terri Gaynor | Plainfield, NJ 07060 |
| 6409 | Elnora Jenice Gayton | Rock Hill, SC 29730 |
| 6410 | Elke Lore Gazvoda | Box Elder, SD 57719 |
| 6411 | Vernon Albert Gazvoda | Box Elder, SD 57719 |
| 6412 | Michael A Gebauer | Raymore, MO 64083 |
| 6413 | Ronald R Gedeika | midlothian, IL 60445 |
| 6414 | Kareem Emerson Gedra | Vallejo, CA 94590 |
| 6415 | James Gee | columbus, OH 43228 |
| 6416 | Timothy Ronald Gee | Round Rock, TX 78681 |
| 6417 | Harvey S Geenberg | Brooklyn, NY 11220 |
| 6418 | William R. Geery | Folly Beach, SC 29439 |
| 6419 | Michael A Geffert | Dumfries, VA 22025 |
| 6420 | Lisa Bernadette Gegner | Petersburg, TX 79250 |
| 6421 | David Michael Gehlhausen | livingston, MT 59047 |
| 6422 | Peter R Geib | Fairport, NY 14450 |
| 6423 | Harold Scott Geibel | Fenelton, PA 16034 |
| 6424 | John Clayton Geier Jr | Lithia, FL 33547 |
| 6425 | Grant Geiger | St Petersburg, FL 33701 |
| 6426 | Bonnie D Geiser | Reynoldsburg, OH 43068 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6427 | Lisa Deanne Geiser | Reynoldsburg, OH 43068 |
| 6428 | Victor Kirk Geisler | clayton, CA 94517 |
| 6429 | Elizabeth Gelfand | Aventura, FL 33160 |
| 6430 | Jeffrey T Gelinas | Cumming, GA 30041 |
| 6431 | Frank G Geller | valparaiso, IN 46385 |
| 6432 | Katherine Gelpi Arana | New York, NY 10035 |
| 6433 | Bradley Geltz | rosepine, LA 70659 |
| 6434 | Michelle Lee Gempp | warren, RI 02885 |
| 6435 | Michael J. Genaro Sr | Valley City, OH 44280 |
| 6436 | Tyris Kennedy General | Cayman Islands, CI Ky1-1104 |
| 6437 | Denise Marie Gennuso-Gunther | henderson, NV 89074 |
| 6438 | Cynthia A Gentry | Sevierville, TN 37876 |
| 6439 | Randy L Gentry | Sevierville, TN 37876 |
| 6440 | Tracy Gentry | Alta Loma, CA 91701 |
| 6441 | Anrew John Genuai Jr. | Costa Mea, CA 92627 |
| 6442 | Andrew Georgal | Cleveland, TN 37312 |
| 6443 | Kristy Georgal | Cleveland, TN 37312 |
| 6444 | Annie M George | Georgiana, AL 36033 |
| 6445 | Audrey George | Martinsville, VA 24112 |
| 6446 | Beverly Cassandra George | Gainesville, FL 32608 |
| 6447 | Danielle George | Harvey, LA 70058 |
| 6448 | Debbie George | GEORGIANA, AL 36033 |
| 6449 | Gary Brandon George | melbourne, AR 72556 |
| 6450 | Ginger Kei George | Jacksonville, NC 28540 |
| 6451 | Jacob A George | Desoto, TX 75115 |
| 6452 | Jeffrey L George | Tampa, FL 33618 |
| 6453 | John M George | Killeen, TX 76549 |
| 6454 | Kenneth Joseph George | Jacksonville, NC 28540 |
| 6455 | Loretta Bernice George | Phillips Ranch, CA 91766 |
| 6456 | Martina Oivia George | Jacksonville, FL 32205 |
| 6457 | Michael Raymond George | leominster, MA 01453 |
| 6458 | Milton George | Midway, AL 36053 |
| 6459 | Timothy Wayne George | Katy, TX 77449 |
| 6460 | Henry F Georget | Miami, FL 33126 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6461 | William Frank Georgi | Eleele, HI 96705 |
| 6462 | Noel Gerace | diggs, VA 23045 |
| 6463 | Regina Gerace | Diggs, VA 23045 |
| 6464 | Edward H Gerber | La Mesa, CA 91942 |
| 6465 | Raymond Frederick Gerbing Jr | bklyn, NY 11218 |
| 6466 | Jason S Gerbino | San Diego, CA 92126 |
| 6467 | Ronald William Gerhard | o'fallon, IL 62269 |
| 6468 | Robert G Gerhat | NEW WAVERLY, TX 77358 |
| 6469 | John H Gerken | Northport, NY 11768 |
| 6470 | Deborah Diane Germany | Los Angeles, CA 90037 |
| 6471 | John Gerner | Richmond, TX 77469 |
| 6472 | Danny Lee Gernux | El Cajon, CA 92021 |
| 6473 | Ilene A Geronimo | WEST CHICAGO, IL 60185 |
| 6474 | Lewis Gerr | Santa Barbara, CA 93105 |
| 6475 | John M. Gerry | Gainesville, FL 32635 |
| 6476 | Richard Allen Getch | Carmel, IN 46033 |
| 6477 | Gary Benjamin Getreu | Pebble Beach, CA 93953 |
| 6478 | Stephen Gettings | forest city, NC 28043 |
| 6479 | Stephen Getz | biglerville, PA 17307 |
| 6480 | Wendy Sue Getz | Biglerville, PA 17307 |
| 6481 | Christine L Gevas | Petaluma, CA 94952 |
| 6482 | Peter Paul Ghera | Rolling Meadows, IL 60008 |
| 6483 | George R Gherardi Jr | South bend, IN 46635 |
| 6484 | Karen L Gherardi | South Bend, IN 46635 |
| 6485 | Kimberly Gholar | PRENTISS, MS 39474 |
| 6486 | William Frederick Ghormley | Vancouver, WA 98682 |
| 6487 | Patricia D. Ghysels | Comstock Park, MI 49321 |
| 6488 | Mark John Giacoboni | Orlando, FL 32835 |
| 6489 | Margaret S Giannoules | Delray Beach, FL 33483 |
| 6490 | Christy Leigh Giardina | Henderson, TX 75654 |
| 6491 | Lawrence James Giardini | Rockford, IL 61114 |
| 6492 | Timothy Lee Gibb | El Cajon, CA 92021 |
| 6493 | Bill Gibbens | Pflugerville, TX 78660 |
| 6494 | Donna L Gibbins | Hoffman Estates, IL 60169 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6495 | Alan C Gibbons Sr | Atlanta, GA 30305 |
| 6496 | Karen Gibbons | Benicia, CA 94510 |
| 6497 | Tracy L Gibbons | Chicago, IL 60641 |
| 6498 | Craig W Gibbs | Farmington, MO 63640 |
| 6499 | Jesse Gibbs | White Oak, GA 31568 |
| 6500 | Joseph W Gibbs | Willowbrook, IL 60527 |
| 6501 | Patsy A. Gibbs | Vicksburg, MS 39180 |
| 6502 | Ted Winston Gibbs | Nicholls, GA 31554 |
| 6503 | Tovia Gibbs | Tampa, FL 33619 |
| 6504 | Abe C Gibeily | fairfield, CA 94533 |
| 6505 | Charles Richard Giberson | Princeton, WV 24739 |
| 6506 | Craig Giblin | Indian Land, SC 29707 |
| 6507 | Alan H. Gibson | Fort Denaud, FL 33935 |
| 6508 | Anita Joy Gibson | Wytheville, AV 24382 |
| 6509 | Charlotte Gibson | hermanville, MS 39086 |
| 6510 | Diann Kay Gibson | Fort Denaud, FL 33935 |
| 6511 | Emis Gibson | Hermanville, MS 39086 |
| 6512 | James Allen Gibson | Deming, NM 88030 |
| 6513 | John W Gibson | Tallahassee, FL 32311 |
| 6514 | Johnetta Gibson | Clinton, MD 20735 |
| 6515 | Joseph T Gibson | Milwaukee, WI 53202 |
| 6516 | Judy B Gibson | Friendswood, TX 77546 |
| 6517 | Kanesha Gibson | Detroit, MI 48239 |
| 6518 | Marcus Dwayne Gibson | LEWISVILLE, TX 75067 |
| 6519 | Mary Gibson | HERMANVILLE, MS 39086 |
| 6520 | Steve Gibson | fruitland park, FL 34731 |
| 6521 | Tyesha Gibson | Chicago, IL 60629 |
| 6522 | Demetrius Todd Gidney | Ellenboro, NC 28040 |
| 6523 | Ronel Warren Giedt | Carmel, IN 46033 |
| 6524 | Christine Gier | Kenosha, WI 53142 |
| 6525 | Christopher Harold Gier | Tacoma, WA 98445 |
| 6526 | Kay Gier | Tacoma, WA 98445 |
| 6527 | Connie Marie Gigout | bastrop, TX 78602 |
| 6528 | Brett S Giguere | oakland, ME 04963 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6529 | Faye Gilbert-Kennedy | Chino Hills, CA 91709 |
| 6530 | Debra Lynn Gilbert | Scottsdale, AZ 85260 |
| 6531 | Desha Gilbert | Indianapolis, IN 46226 |
| 6532 | George J Gilbert | Tinley Park, IL 60477 |
| 6533 | Jack Lester Gilbert Jr | Rio Rancho, NM 87144 |
| 6534 | Jacquelyn Gilbert | Fresno, CA 93722 |
| 6535 | Jerry Allen Gilbert Sr | Williamsburg, VA 23185 |
| 6536 | John R Gilbert | Lyons, IL 60534 |
| 6537 | Lawrence Gilbert | Houston, TX 77048 |
| 6538 | Patricia A Gilbert | Fullerton, CA 92833 |
| 6539 | Paul Robert Gilbert Jr | Ashburn, VA 20147 |
| 6540 | Penny Darlene Gilbert | Peoria, AZ 85345 |
| 6541 | Martin James Gilbertson | Fremont, CA 94536 |
| 6542 | Hakima Gilchrease | Mansfield, TX 76063 |
| 6543 | Amber Gilchrist | Los Angeles, CA 90049 |
| 6544 | Emma J Gilchrist | Birmingham, AL 35235 |
| 6545 | Richard K Gilchrist | montgomery, AL 36111 |
| 6546 | Verlenther Gilchrist | Montgmery, AL 36111 |
| 6547 | Dequayan Y Gilder | Dallas, TX 75249 |
| 6548 | David G Gildon | North Las Vegas, NV 89032 |
| 6549 | Bryan Dwight Giles | Akron, OH 44320 |
| 6550 | Charlain H Giles | Mesquite, NV 89027 |
| 6551 | George T Giles Jr | Madison Heights, VA 24572 |
| 6552 | Kattye Giles | Berkeley, CA 94702 |
| 6553 | Tarama M Giles | Woodbridge, VA 22191 |
| 6554 | Bryan Gill | Medford, NJ 08053 |
| 6555 | Jean Marie Gill | Friendswood, TX 77546 |
| 6556 | John Gill | Glendale, AZ 85302 |
| 6557 | Terry W Gill | The Villages, FL 32162 |
| 6558 | Humphrey Hardy Gillam Jr | Edenton, NC 27932 |
| 6559 | Kimberly Gillam | Maumelle, AR 72113 |
| 6560 | Alton Gillaspy | Tool, TX 75143 |
| 6561 | Judie C Gillaspy | Tool, TX 75143 |
| 6562 | Mark L. Gillaspy | kissimmee, FL 34746 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6563 | Tiffany M Gilleland | chicago, IL 60654 |
| 6564 | Ellen Gillem | Childress, TX 79201 |
| 6565 | Joe A Gillem | Childress, TX 79201 |
| 6566 | John Gilleran Jr | Fremont, CA 94537 |
| 6567 | Sean Gilles | Everett, WA 98208 |
| 6568 | Joseph Gillespie | Forney, TX 75126 |
| 6569 | Kathleen Ann Gillespie | Dallas, TX 75228 |
| 6570 | John Gillette | Tuscumbia, AL 35674 |
| 6571 | Johnny Gillette | Tuscumbia, AL 35674 |
| 6572 | David Gilliam | Greenville, SC 29609 |
| 6573 | Ivy Gilliam | Greenville, SC 29609 |
| 6574 | Leandrea M Gilliam | Baltimore, MD 21229 |
| 6575 | Mark Alan Gilliam | sapulpa, OK 74066 |
| 6576 | Sam Gilliam | sabinal, TX 78881 |
| 6577 | Paul Daniel Gillig | Aurora, IL 60505 |
| 6578 | Karen Gilliland | Riverside, CA 92506 |
| 6579 | Marlo Marshall Gilliland | Shelby, NC 28150 |
| 6580 | Timothy A Gilliland | Shelby, NC 28150 |
| 6581 | Doris Ann Gillis | Houston, TX 77029 |
| 6582 | Dawn Gillison | Lansing, MI 48906 |
| 6583 | Susan Gillispie | excelsior springs, MO 64024 |
| 6584 | Kevin Charles Gillissie | parma, OH 44134 |
| 6585 | James Theodore Gillum | Spicewood, TX 78669 |
| 6586 | Jon R Gillum | The Colony, TX 75056 |
| 6587 | Christina Gilman | beaverton, OR 97008 |
| 6588 | James Gilman | kalkaska, MI 49646 |
| 6589 | Scott Gilman | Carrollton, TX 75011 |
| 6590 | Matthew Thomas Gilmartin | Houston, TX 77082 |
| 6591 | Timothy Andrew Gilmartin | Amity, OR 97101 |
| 6592 | Garrett L Gilmer | Perrysburg, OH 43551 |
| 6593 | William Therrel Gilmer Jr | Arlington, TX 76001 |
| 6594 | James E Gilmore | OVERLAND PARK, KS 66210 |
| 6595 | Kurtis Charles Gilpin | Saint Charles, MO 63301 |
| 6596 | Charles E Gilson | san antonio, TX 78247 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6597 | Phillip James Gimino | Edmond, OK 73012 |
| 6598 | Donovan Tebbe Ginger | Valley, NE 68064 |
| 6599 | Tom Ginn | Crestview, FL 32536 |
| 6600 | David Frederick Ginsberg | AURORA, CO 80015 |
| 6601 | Alan J Ginsburg | Vancouver, WA 98686 |
| 6602 | Stuart Gintel | Flushing, NY 11358 |
| 6603 | Gene M. Ginter | Schaumburg, IL 60194 |
| 6604 | James Thomas Ginter | Naples, FL 34120 |
| 6605 | Timothy Allen Gintner | Frontenac, KS 66763 |
| 6606 | James Robert Gioielli | New Port Richey, FL 34653 |
| 6607 | Gus Peter Giola | Vail, AZ 85641 |
| 6608 | John Thomas Giovene | Honesdale, PA 18431 |
| 6609 | Terry Reynolds Gippert | Grafton, ND 58237 |
| 6610 | James G. Gipson | Rockwall, TX 75087 |
| 6611 | Kelly Shawn Gipson | green cove spr, FL 32043 |
| 6612 | Lashandra Gipson | Bessemer, AL 35020 |
| 6613 | Surnikwa Gipson | Dallas, TX 75231 |
| 6614 | James Gish | Valparaiso, IN 46385 |
| 6615 | Brenda Kay Gittinger | San Antonio, TX 78213 |
| 6616 | Dana Raymone Givens Sr | Charlotte, NC 28214 |
| 6617 | Jacqueline Givens | Pasadena, CA 91117 |
| 6618 | Kelvin Lane Givens Sr | DALLAS, TX 75228 |
| 6619 | Lenard Daymone Givens | Slidell, LA 70460 |
| 6620 | Crystal L Gladney | Bossier City, LA 71111 |
| 6621 | Ella Gladney | Bossier City, LA 71111 |
| 6622 | Richard O Gladney Jr | Bossier City, LA 71111 |
| 6623 | Tim A Gladu | Jonesboro, IL 62952 |
| 6624 | Douglas Paul Gladue | guilford, CT 06437 |
| 6625 | Bernice Ann Glasbrooks | Blacksburg, SC 29702 |
| 6626 | Beverly Glass | Palmdale, CA 93591 |
| 6627 | Charlean Glass | McCool, MS 39108 |
| 6628 | Gary D. Glass | Austin, TX 78745 |
| 6629 | Theresa Glass | Belvidere, IL 61008 |
| 6630 | Gary K. Glatz | Union, NJ 07083 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6631 | Chris A Glaub | East Moline, IL 61244 |
| 6632 | Batya Glaz | White Plains, NY 10605 |
| 6633 | Robert David Glaz | White Plains, NY 10605 |
| 6634 | Lynn M Glaze | Santa Fe, NM 87502 |
| 6635 | Mark S Glaze | Santa Fe, NM 87502 |
| 6636 | John Gleichweit | Fresno, CA 93710 |
| 6637 | Eric Glenn | West bloomfield, MI 48322 |
| 6638 | Larry D Glenn | Baytown, TX 77520 |
| 6639 | Norma Jean Glenn | Lithonia, GA 30038 |
| 6640 | Sue H Glenn | Baytown, TX 77520 |
| 6641 | Tremylla D Glenn | Compton, CA 90222 |
| 6642 | Vance Arnold Glenn | Brighton, MI 48116 |
| 6643 | Richard S. Glennon | ROCHESTER, NY 14624 |
| 6644 | Bradley Dwight Glessner | Eustis, FL 32726 |
| 6645 | Jan D Glessner | Eustis, FL 32726 |
| 6646 | Richard A Glidden Jr | Raymond, NH 03077 |
| 6647 | Angela Glielmi | levittown, PA 19057 |
| 6648 | Cynthia Louise Glover | Erie, PA 16503 |
| 6649 | Andreas Demitrius Glover | Jacksonville, FL 32244 |
| 6650 | Gerald W Glover | Baton Rouge, LA 70816 |
| 6651 | James Glover | Fernandina Beach, FL 32034 |
| 6652 | Jeffery Glover | Katy, TX 77449 |
| 6653 | Katrinia Glover | Katy, TX 77449 |
| 6654 | Loralie J Glover | Baton Rouged, LA 70816 |
| 6655 | Willie Glover | West Columbia, SC 29169 |
| 6656 | Jeralyn Kay Glowacki | Auburn, IN 46706 |
| 6657 | Gia Marie Gnolfo | Chicago, IL 60616 |
| 6658 | Cynthia D. Goble | rockingham, NC 28379 |
| 6659 | Donzella Godbolt | Trenton, NJ 08618 |
| 6660 | Dawn F Godfrey | Riverside, CA 92504 |
| 6661 | Robert James Godfrey | Snellville, GA 30039 |
| 6662 | William Gaither Godfrey Jr | Johnson City, TN 37604 |
| 6663 | Doris Louise Godwin | Southfield, ME 48076 |
| 6664 | Michael Ellis Godwin | Thomasville, AL 36784 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6665 | Micheal Godwin | Thomasville, AL 36784 |
| 6666 | Tricia Helen Godwin | FORT BRAGG, CA 95437 |
| 6667 | Paul Andrew Goedert | Monroe, MI 48162 |
| 6668 | Timothy C Goelz | york, PA 17404 |
| 6669 | Brandi Michelle Goeman | ROWLETT, TX 75088 |
| 6670 | James Wiley Goen III | crestview, FL 32539 |
| 6671 | John David Goettelman | Sturgeon Bay, WI 54235 |
| 6672 | Tami Marie Goettsch | apache junction, AZ 85120 |
| 6673 | Ernest J Goetz | Minneapolis, KS 67467 |
| 6674 | Robb Goetz | Pikesville, MD 21208 |
| 6675 | Ryan Goff | Ocoee, FL 34761 |
| 6676 | Andrew P Goforth | Palmer, TX 75152 |
| 6677 | Danny P Goforth | Palmer, TX 75152 |
| 6678 | Kimberlee Goforth | Palmer, TX 75152 |
| 6679 | Margery T Gogins | Indianapolis, IN 46268 |
| 6680 | Tisha S Goings | Spring, TX 77373 |
| 6681 | Johnny Rae Goins | tompkinsville, KY 42167 |
| 6682 | Lana Goins | Desoto, TX 75123 |
| 6683 | Raymond Goins | las vegas, NV 89148 |
| 6684 | Robert Michael Goins | Swansea, IL 62226 |
| 6685 | Tommie Goins | tompkinville, KY 42167 |
| 6686 | Ellen A Gold | Palo Alto, CA 94306 |
| 6687 | Brynn R Goldberg | Scottsdale, AZ 85255 |
| 6688 | Fred Goldberg | Holmdel, NJ 07733 |
| 6689 | Steven R Goldberg | Scottsdale, AZ 85255 |
| 6690 | Brenda F. Golden | Southaven, MS 38671 |
| 6691 | Hunter Golden | San Antonio, TX 78249 |
| 6692 | James Stephen Golden | Baytown, TX 77521 |
| 6693 | Mary P. Golden | Philadelphia, PA 19136 |
| 6694 | Patricia Golden | Los Angeles, CA 90003 |
| 6695 | Shellie Johnson Golden | columbus, GA 31907 |
| 6696 | William Golden | Malta, NY 12020 |
| 6697 | Arthur Goldenstein | SAN MATEO, CA 94402 |
| 6698 | Yvonne Jean Goldman | Seminole, FL 33772 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6699 | Arthur Goldsmith | Henderson, NV 89052 |
| 6700 | Kenneth Marcello Goldsmith | Mattapan, MA 02126 |
| 6701 | Steve M Goldsmith | Pharr, TX 78577 |
| 6702 | Andrea C Goldstein | Greenwood, SC 29649 |
| 6703 | Robert Nathan Goldstein | Dallas, TX 75225 |
| 6704 | Daniel J. Goldstone | Novi, MI 48377 |
| 6705 | William G. Goldsworth | Wylie, TX 75098 |
| 6706 | Lashun Denise Goldware | McDonough, GA 30253 |
| 6707 | Linda Goldwater | Rineyville, KY 40162 |
| 6708 | Robert Williams Goldwater | Scottsdale, AZ 85255 |
| 6709 | James Golec | Chicago, IL 60618 |
| 6710 | Alistair Holt Golemgeske | Grand Rapids, MN 55744 |
| 6711 | Shawn N Golston | Cody, WY 82414 |
| 6712 | Janet Kathryn Golub | Waterford, MI 48329 |
| 6713 | Frank J. Golubski | Kansas City, KS 66102 |
| 6714 | Angela Marie Gomez | Deer Park, CA 94576 |
| 6715 | Antonio Gomez | Conroe, TX 77302 |
| 6716 | Barbara G. Gomez | Miami, FL 33175 |
| 6717 | Casie Gomez | Corpus Christi, TX 78415 |
| 6718 | Jerry Gomez | Fort Worth, TX 76134 |
| 6719 | Jesse R Gomez | Beaumont, TX 77701 |
| 6720 | Jose Manuel Gomez | West Palm Beach, FL 33411 |
| 6721 | Lazaro O Gomez | MIAMI, FL 33175 |
| 6722 | Maria L Gomez | San Benito, TX 78586 |
| 6723 | Mary Ann Gomez | Secaucus, NJ 07094 |
| 6724 | Matthew Earl Gomez | Yoakum, TX 77995 |
| 6725 | Roberto Gomez Jr | Buda, TX 78610 |
| 6726 | William Peter Gomoluch | Deefield, MI 49238 |
| 6727 | Mary E Gonnelly | Brookhaven, NY 11719 |
| 6728 | Denise Gonzales | Victorville, CA 92392 |
| 6729 | Ernie Gonzales | Pasadena, TX 77502 |
| 6730 | James Gonzales | Sorrento, FL 32776 |
| 6731 | Leticia Gonzales | Amarillo, TX 79109 |
| 6732 | Lisa Ann Gonzales | Chalmette, LA 70043 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6733 | Mary Monica Gonzales | San Antonio, TX 78207 |
| 6734 | Michele Gonzales | Houston, TX 77070 |
| 6735 | Saul Gonzales | New Braunfels, TX 78130 |
| 6736 | Stephanie Cheryl Gonzales | sacramento, CA 95828 |
| 6737 | Adan Danny Gonzalez | schertz, TX 78154 |
| 6738 | Allwin Gonzalez II | TEMPLE, GA 30179 |
| 6739 | Alma Gonzalez | Pearland, TX 77584 |
| 6740 | Arturo Gonzalez | DEL RIO, TX 78840 |
| 6741 | Courtney Gonzalez | Buford, GA 30519 |
| 6742 | Cynthia A Gonzalez | Garland, TX 75040 |
| 6743 | Enriqeu A Gonzalez | San Diego, CA 92101 |
| 6744 | Enrique A Gonzalez | San Diego, CA 92101 |
| 6745 | Juan Gonzalez | Pearland, TX 77584 |
| 6746 | Julie Marie Gonzalez | Harlingen, TX 78550 |
| 6747 | Luis Fortunato Gonzalez | Austin, TX 78730 |
| 6748 | Margaret Mary Gonzalez | Cypress, TX 77433 |
| 6749 | Maria Sofia Gonzalez | Lawrence, KS 66044 |
| 6750 | Michael Gonzalez | Buford, GA 30519 |
| 6751 | Raymone G Gonzalez | Mesquite, TX 75181 |
| 6752 | Rayne Marie Gonzalez | Puyallup, WA 98372 |
| 6753 | Tammy Jane Gonzalez | Topeka, KS 66604 |
| 6754 | Mark Gooch | Lancaster, PA 17601 |
| 6755 | John Thiomas Goode Jr | arlington, VA 22204 |
| 6756 | Michelle Latrece Goode | Dallas, TX 75227 |
| 6757 | Richard Goode | Cookeville, TN 38501 |
| 6758 | Robert Dale Goode | St. Peters, MO 63303 |
| 6759 | Alec Gooden | Sacramento, CA 95833 |
| 6760 | Detonia Candice Gooden | Chicago, IL 60616 |
| 6761 | Patricia Gooden | Los Angeles, CA 90003 |
| 6762 | Joann Goodloe | Berwyn, IL 60402 |
| 6763 | Dennis M Goodman | albany, GA 31707 |
| 6764 | George Edward Goodman | Dallas, TX 75287 |
| 6765 | Laura Mae Goodman | Dallas, TX 75233 |
| 6766 | Jeffery Goodrich | Athens, TX 75751 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6767 | Pamela S Goodrich | Lexington, KY 40504 |
| 6768 | Constance Goodrum | Xenia, OH 45385 |
| 6769 | Tammy Goods | miller beach, IN 46403 |
| 6770 | Shantishia Denise Goodson | Red Oak, GA 30272 |
| 6771 | Terry Dale Goodson | Prattville, AL 36066 |
| 6772 | A. Jane Goodwin | Malvern, AR 72104 |
| 6773 | Christopher S Goodwin | La porte, TX 77571 |
| 6774 | Hope R. Goodwin | VALLEY CENTER, CA 92082 |
| 6775 | Michael Goodwin | chicago, IL 60611 |
| 6776 | Mrs. Willie T Goodwin | augusta, GA 30916 |
| 6777 | Renee Goodwin | Augusta, GA 30916 |
| 6778 | Shawana Latrice Goodwin | North charleston, SC 29406 |
| 6779 | Theresa Marie Goodwin | Fort Worth, TX 76177 |
| 6780 | Timothy A Goodwin | Enfield, NH 03748 |
| 6781 | Samuel Gool | Springfield, IL 62703 |
| 6782 | Roger Goranson | Olive Branch, MS 38654 |
| 6783 | Celestial Maria Gordon | Jackson, MS 39213 |
| 6784 | Corey Gordon | Warren, PA 16365 |
| 6785 | Florence Marie Gordon | houston, TX 77042 |
| 6786 | Gary-Lee Gordon | Olathe, KS 66051 |
| 6787 | Heather Gordon | Snellville, GA 30039 |
| 6788 | James Michael Gordon | Bedford, TX 76021 |
| 6789 | James Gilbert Gordon | McMinnville, OR 97128 |
| 6790 | Joyce E Gordon | North Charleston, SC 29418 |
| 6791 | Joyce Theresa Gordon | Palm Harbor, FL 34684 |
| 6792 | Justin Gareth Gordon | San Diego, CA 92107 |
| 6793 | Lula Deon Gordon | akron, OH 44306 |
| 6794 | Marvin Joseph Gordon | Palm Harbor, FL 34684 |
| 6795 | Michael Gordon | Chicago, IL 60610 |
| 6796 | Robert Alan Gordon | Henderson, NV 89044 |
| 6797 | Robert L. Gordon Jr | Chicago, IL 60626 |
| 6798 | Sharon Gordon | tunica, MS 38676 |
| 6799 | Tina Gordon | Luxora, AR 72358 |
| 6800 | William Gordon | New Albany, IN 47150 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6801 | Aleta Gore | CHICAGO, IL 60653 |
| 6802 | Dreama Gore | Bluefield, WV 24701 |
| 6803 | Jean Pierre Gorman | RUNNING SPRINGS, CA 92382 |
| 6804 | Jon Daniel Gorman | Medford, MA 02155 |
| 6805 | Michael A Gorman | Rio Vista, CA 94571 |
| 6806 | Teresa L Gorman | KANSAS CITY, MO 64130 |
| 6807 | Larry E Gorney | Las Vegas, NV 89123 |
| 6808 | Richard Gorny | Traverse City, MI 49696 |
| 6809 | Christopher M Gorson | Collingdale, PA 19023 |
| 6810 | Cynthia Gortney | Jackson, MI 49201 |
| 6811 | Joseph Edward Gosar | Parma, OH 44134 |
| 6812 | Howard Gosdorfer | Boca Raton, FL 33432 |
| 6813 | Shametris R Goshay | Union Springs, AL 36089 |
| 6814 | Patricia E Gosnell | Fall Creek, WI 54742 |
| 6815 | Eli Steve Gospich IV | Bakersfield, CA 93309 |
| 6816 | Joseph Goss | SCHWERTZ, TX 78154 |
| 6817 | Robert Goss | savanna, IL 61074 |
| 6818 | Kathleen D Gossett | Canton, GA 30114 |
| 6819 | William Franklin Gossett | Canton, GA 30114 |
| 6820 | Derrick Gosss | LaGrange, GA 30241 |
| 6821 | David Franklin Gott | sabattus, ME 04280 |
| 6822 | Robin Gotte | Vidor, TX 77662 |
| 6823 | Joy Carol Gotthardt | Houston, TX 77092 |
| 6824 | Lois Goudeau | Lansing, IL 60438 |
| 6825 | Michele Maria Goudreault | Weare, NH 03281 |
| 6826 | Deborah Gould | Canyon Lake, TX 78133 |
| 6827 | Sydney K Gould | Calumet City, IL 60409 |
| 6828 | Bruno Joseph Goulet | Mariposa, CA 95338 |
| 6829 | Carol Ann Goulet | Mariposa, CA 95338 |
| 6830 | Jacques Gouret | Davie, FL 33314 |
| 6831 | Eldon Dale Gourley | OFallon, IL 62269 |
| 6832 | Lucian Earl Gower Jr | Nancy, KY 42544 |
| 6833 | Anne Grabicki | Kennebunkport, ME 04046 |
| 6834 | Harlen Andrew Grace Jr | jasper, AL 35504 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6835 | Sheila Frances Grace | Monroeville, AL 36460 |
| 6836 | Samuel J. Graci Jr | Fripp Island, SC 29920 |
| 6837 | Eric M Gradecki | Menasha, WI 54952 |
| 6838 | James Melvin Gradnigo | vinton, LA 70668 |
| 6839 | Elizabeth Anne Grady | Saint Louis, MO 63137 |
| 6840 | Minnie F Grady | Milwaukee, WI 53216 |
| 6841 | Vondell Grady | austin, TX 78721 |
| 6842 | Dorothy J Graf | jonesborough, TN 37659 |
| 6843 | Christine Graff | salinas, CA 93901 |
| 6844 | Dorothy L Gragg | Dayton, OH 45417 |
| 6845 | Keanndre Gragg | cedar hill, TX 75104 |
| 6846 | Kristopher Gragg | cedar hill, TX 75104 |
| 6847 | Dana Maria Graham | CHICAGO, IL 60628 |
| 6848 | Jack E Graham | Bastrop, TX 78602 |
| 6849 | James Daniel Graham | pueblo, CO 81004 |
| 6850 | James Lee Graham | yoncalla, OR 97499 |
| 6851 | Jon M Graham Sr | memphis, TN 38117 |
| 6852 | Kristin Graham | Georgetown, TX 78633 |
| 6853 | Laurine Graham | Smyrna, GA 30081 |
| 6854 | Lionel Graham | South Milwaukee, WI 53172 |
| 6855 | Patrenia A Graham | Stone Mountain, GA 30086 |
| 6856 | Ramon Graham | Duluth, GA 30044 |
| 6857 | Robert B Graham | Myrtle Beach, SC 29588 |
| 6858 | Shangnia Latrice Graham | GRAYSON, GA 30017 |
| 6859 | Sherrie Lynne Graham | Altus, AR 72821 |
| 6860 | Travis Graham | tecumseh, OK 74873 |
| 6861 | Michael Gralapp | Los Angeles, CA 90045 |
| 6862 | Gregory Anthony Grams | St. Clair Shores, MI 48080 |
| 6863 | Maricar D Granados | Reseda, CA 91335 |
| 6864 | Darryl Grandison | Albuquerque, NM 87120 |
| 6865 | Cherie Reeves Grant | Burleson, TX 76028 |
| 6866 | Curtis Grant | san antonio, TX 78210 |
| 6867 | Deldon Grant | Petersburg, IL 62675 |
| 6868 | Ethan Grant | Santa Ana, CA 92705 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6869 | Lisa Renee Grant | Baltimore, MD 21216 |
| 6870 | Monique Renee Grant | Jacksonville, FL 32254 |
| 6871 | Patricia A Grant | Indianapolis, IN 46214 |
| 6872 | Teretta Quan Grant | Pleasant Grove, AL 35127 |
| 6873 | Thomas M Grant | greensboro, NC 27410 |
| 6874 | Tywana Grant | san antonio, TX 78244 |
| 6875 | William Harrison Grant Jr | simi valley, CA 93065 |
| 6876 | Nancy Granville | Los Angeles, CA 90059 |
| 6877 | Dean Grassi | Poughkeepsie, NY 12603 |
| 6878 | Ron Grate | Wakeeney, KS 67672 |
| 6879 | Patrick Grattan | MERCED, CA 95340 |
| 6880 | Christopher Grau | Westlake, OH 44145 |
| 6881 | James L Gravelle | Clovis, CA 93612 |
| 6882 | Barbara Ann Graves-Tillman | Grandview, MO 64030 |
| 6883 | Lisa Jean Graves | Chula Vista, CA 91910 |
| 6884 | Shelia L Graves | Prentiss, MS 39474 |
| 6885 | Shirley Graves | Detroit, MI 48235 |
| 6886 | Tara B Graves | Frisco, TX 75035 |
| 6887 | James R. Gravina | Wilkes Barre, PA 19702 |
| 6888 | Dean Grawet | Chicago, IL 60618 |
| 6889 | Stephanie Grawet | Grand Junction, CO 81503 |
| 6890 | Adrienne Gray | Country Club Hills, IL 60478 |
| 6891 | Alma Gray | Grand Island, FL 32735 |
| 6892 | Artra T Gray | Columbus, GA 31904 |
| 6893 | Bobby Ray Gray | Houston, TX 77068 |
| 6894 | Carol A Gray | Williamstown, KY 41097 |
| 6895 | Dewanda Gray | West Memphis, AR 72301 |
| 6896 | Donna Sue Gray | Rohrersville, MD 21779 |
| 6897 | Emma L Gray | Gary, IN 46402 |
| 6898 | Ernie E Gray | Rohrersville, MD 21779 |
| 6899 | Eva Jane Gray | Houston, TX 77068 |
| 6900 | Frederick Charles Gray | Mackinaw City, MI 49701 |
| 6901 | Jackie Lamar Gray | Lee's Summit, MO 64064 |
| 6902 | John Gray | Grand Island, FL 32735 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6903 | Joyce Gray | Grand Island, FL 32735 |
| 6904 | Keila Gray | Olathe, KS 66063 |
| 6905 | Lakenya Nicole Gray | Rowlett, TX 75089 |
| 6906 | Marjorie Davis Gray | BAY MINETTE, AL 36507 |
| 6907 | Paul Joseph Gray | Ann Arbor, MI 48108 |
| 6908 | Robert E. Gray | Birmingham, AL 35226 |
| 6909 | Robert Lee Gray | BAY MINETTE, AL 36507 |
| 6910 | Robin S. Gray | Duncanville, TX 75137 |
| 6911 | Sophia Gray | Belzoni, MS 39038 |
| 6912 | Susan S Gray | Pine Bluff, AR 71602 |
| 6913 | Trevor T Gray | ft bragg, NC 28307 |
| 6914 | William Ryan Gray | Hoover, AL 35244 |
| 6915 | Brian Graygo | Youngstown, OH 44515 |
| 6916 | Charlotte S. Grayson | Soso, MS 39480 |
| 6917 | Dedrick Grayson | Chesapeake, VA 23323 |
| 6918 | Kevin Terrell Grayson Sr | Orlando, FL 32821 |
| 6919 | Tyler Terell Grayson | silas, AL 36919 |
| 6920 | Darnetta Grear | Houston, TX 77071 |
| 6921 | Thomas L Greathouse | Redding, CA 96001 |
| 6922 | Tracie Sha-Ron Green-Collins | Fort Worth, TX 76133 |
| 6923 | Andrea Green | Missouri city, TX 77459 |
| 6924 | Annie Bell Green | Harvey, LA 70058 |
| 6925 | Anthony D Green | ATLANTA, GA 30311 |
| 6926 | Arthur Eldred Green | Norfolk, VA 23513 |
| 6927 | Barbara Ann Green | Natchez, MS 39120 |
| 6928 | Barrington Roy Green | CHICAGO, IL 60626 |
| 6929 | Brian Keith Green | Plano, TX 75093 |
| 6930 | Carrie Green | Florence, SC 29501 |
| 6931 | Cathryn Lynitra Green | de soto, TX 75115 |
| 6932 | Charles Green | troy, AL 36081 |
| 6933 | Charlotte Green | phoenix, AZ 85033 |
| 6934 | Dale A Green | Milan, MO 63556 |
| 6935 | David G Green | cherokee village, AR 72529 |
| 6936 | Diane P Green | Lakewood, WA 98499 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6937 | Elaine Beverly Green | Elk Grove, CA 95757 |
| 6938 | Eric Green | Irmo, SC 29063 |
| 6939 | Evelyn Green | Lorton, VA 22079 |
| 6940 | Florence Green | Ledbetter, TX 78946 |
| 6941 | Freddie Green | CARENCRO, LA 70520 |
| 6942 | Frederick Willie Green | Leland, NC 28451 |
| 6943 | George Green | Harlingen, TX 78552 |
| 6944 | Jackie M Green | greer, SC 29651 |
| 6945 | James Green | phoenix, AZ 85033 |
| 6946 | Jason Wayne Green | Houston, TX 77049 |
| 6947 | John T Green Sr | Heflin, LA 71039 |
| 6948 | Jonas C Green Jr | Hewitt, TX 76643 |
| 6949 | Joseph M Green | Elgin, IL 60121 |
| 6950 | Julia J. Green | Norfolk, VA 23513 |
| 6951 | Katrina Green | south berwick, ME 03908 |
| 6952 | Kenneth James Green | Plano, TX 75093 |
| 6953 | Kevin Green | missouri city, TX 77459 |
| 6954 | Kevin Lamont Green | Cleveland, OH 44113 |
| 6955 | Marilynn Faye Green | del rio, TX 78840 |
| 6956 | Mary F. Green | Stonewall, MS 39363 |
| 6957 | Mary Green | tacoma, WA 98444 |
| 6958 | Michael Green | Cleburne, TX 76033 |
| 6959 | Natalie Elaine Green | Richmond, TX 77469 |
| 6960 | Natasha R Green | Irmo, SC 29063 |
| 6961 | Randall Wayne Green | Benton, KY 42025 |
| 6962 | Robert W Green | Houston, TX 78946 |
| 6963 | Robet Lee Green | Fayetteville, TX 78940 |
| 6964 | Sandra Green | Arlington, TX 76017 |
| 6965 | Shani Jiffe Green | Alexander, AR 72002 |
| 6966 | Sherman Green | brooklyn, NY 11221 |
| 6967 | Thomas Morris Green | Witchita, KS 67212 |
| 6968 | Tonya R Green | joliet, IL 60433 |
| 6969 | Troy Neigel Green | Sunrise, FL 33351 |
| 6970 | Wanda R Green | Albany, GA 31708 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 6971 | Willie Andrew Green | Tulsa, OK 74145 |
| 6972 | Yolanda Green | DeSoto, TX 75115 |
| 6973 | Victoria Greenbush | Otsego, MN 55330 |
| 6974 | Miriam Greene-James | Beverly, NJ 08010 |
| 6975 | Anthony Greene | Compton, CA 90220 |
| 6976 | Carla Renee Greene | eustace, TX 75124 |
| 6977 | Catherine Rose Greene | Waban, MA 02468 |
| 6978 | Daniel Keith Greene | Topeka, KS 66606 |
| 6979 | Danny Lee Greene | eustace, TX 75124 |
| 6980 | David Lee Greene | Jacksonville, FL 32211 |
| 6981 | Deborah Greene | East Hartford, CT 06138 |
| 6982 | Dennis Lee Greene | Williamsburg, VA 23188 |
| 6983 | Emily M Greene | Lake Oswego, OR 97035 |
| 6984 | Kenneth Wayne Greene Jr | Phoenix, AZ 85021 |
| 6985 | Kenneth A Greene | Baltimore, MD 21215 |
| 6986 | Mary Lee Greene | Pine Grove, CA 95665 |
| 6987 | William Greene | Sebastian, FL 32958 |
| 6988 | Robert Greenfield | Lynbrook, NY 11563 |
| 6989 | Jason Greenhalgh | N. Scituate, RI 02857 |
| 6990 | Kenneth B Greenhaw | Malakoff, TX 75148 |
| 6991 | Daniel Scott Greeno | Riverside, CA 92506 |
| 6992 | Keely Anderson Greeno | Riverside, CA 92506 |
| 6993 | Payton Greeno | bald knob, AR 72010 |
| 6994 | Kim Greenough-Hodges | Dallas, TX 75208 |
| 6995 | Barry Edward Greenstein | Palm Beach Gardens, FL 33418 |
| 6996 | Lawrence J Greenwalt | Galloway, OH 43119 |
| 6997 | Michelle L Greenwell | Houston, FL 77073 |
| 6998 | Amanda Jean Greenwood | Dickinson, TX 77539 |
| 6999 | Richard Jeffrey Greenwood | Leesburg, FL 34789 |
| 7000 | Carolyn L Greer | Dallas, TX 75227 |
| 7001 | Cindy Mel Greer | Fallon, NV 89406 |
| 7002 | Elton Greer | Kokomo, IN 46901 |
| 7003 | John A Greer | Aloha, OR 97007 |
| 7004 | Ronnie B Greer | McKinney, TX 75070 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7005 | Rosalyn D Greer | McKinney, TX 75070 |
| 7006 | William N. Greer | Duncan, OK 73533 |
| 7007 | Drake Howard Grega | Lafayette, CA 94549 |
| 7008 | Marilyn Anne Grega | Lafayette, CA 94549 |
| 7009 | Ida Mae Gregg | hopkins, SC 29061 |
| 7010 | Patricia Greggs | Dresden, OH 43821 |
| 7011 | Amanda Lynn Gregory | Clarks Mills, PA 16114 |
| 7012 | Brian Gregory | Saint Louis, MO 63136 |
| 7013 | Carol M Gregory | Owosso, MI 48867 |
| 7014 | Frederick D Gregory Sr | Missouri City, TX 77489 |
| 7015 | Jennifer Gregory | Missoula, MT 59801 |
| 7016 | Kathy Rose Gregory | Locust Grove, GA 30248 |
| 7017 | Martha T Gregory | Salisbury, NC 28144 |
| 7018 | Paul Keith Gregory | Union, SC 29379 |
| 7019 | Wendy Gregory | Union, SC 29379 |
| 7020 | Jerry W. Gremillion | LA PLACE, LA 70068 |
| 7021 | Arthur Francis Gren | Bakersfield, CA 93311 |
| 7022 | Elena R Gresham | RENO, NV 89506 |
| 7023 | Paul Martin Grevich | RENO, NV 89509 |
| 7024 | John Edward Grey | humble, TX 77346 |
| 7025 | James Ernest Gribble III | Rogers, AR 72756 |
| 7026 | Allan S Grider | Norwodd, NC 28128 |
| 7027 | Vernon Griego | Grover Beach, CA 93433 |
| 7028 | Robin Griesman II | Portsmouth, OH 45662 |
| 7029 | Thomas Joseph Grieve | North Aurora, IL 60542 |
| 7030 | Carolyn Griffen | Los Altos, CA 94022 |
| 7031 | Richard H Griffen | Elkhart, IN 46514 |
| 7032 | Anthony D Griffin | tyler, TX 75702 |
| 7033 | Betty J Griffin | Atlanta, GA 30319 |
| 7034 | Chandra L Griffin | Pine Bluff, AR 71613 |
| 7035 | Daniel James Griffin | Las Vegas, NV 89120 |
| 7036 | David L Griffin | Malvern, AR 72104 |
| 7037 | Donald Griffin | Puunene, HI 96784 |
| 7038 | Donald Griffin | fort worth, TX 76108 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7039 | Edward Carl Griffin | Gould, AR 71643 |
| 7040 | Elizabeth Griffin | Gould, AR 71643 |
| 7041 | Ethel J Griffin | Greenville, MS 38703 |
| 7042 | Eunice Mary Griffin | orange park, FL 32073 |
| 7043 | Frederick D. Griffin | Romeoville, IL 60446 |
| 7044 | Henry L Griffin | North Richland Hills, TX 76180 |
| 7045 | James Marvin Griffin | NORTH CHARLESTON, SC 29406 |
| 7046 | Larry Griffin | pittsgrove, NJ 08318 |
| 7047 | Mary Griffin | Marion, AL 36756 |
| 7048 | Melvin Griffin | Raleigh, NC 27610 |
| 7049 | Quawny Keith Griffin | Pine Bluff, AR 71602 |
| 7050 | Rodney D Griffin | Pine Bluff, AR 71613 |
| 7051 | Ruby H Griffin | North Richland Hills, TX 76180 |
| 7052 | Sherry Griffin | fort worth, TX 76108 |
| 7053 | Skipper Oran Griffin | Hurst, TX 76053 |
| 7054 | Tangela D Griffin | Miami, FL 33179 |
| 7055 | Toni L Griffin | Demopolis, AL 36732 |
| 7056 | Tracee Griffin | Dallas, TX 75240 |
| 7057 | William H Griffin | Plaquemine, LA 70764 |
| 7058 | Gerald Leroy Griffith Jr | Box Elder, SD 57719 |
| 7059 | Gerald Leroy Griffith III | Las Vegas, NV 89115 |
| 7060 | Sharell Lee Griffith | Box Elder, SD 57719 |
| 7061 | Sharon Mika Griffith | KARNES CITY, TX 78118 |
| 7062 | Jo Ann Griffiths | Jacksonville, FL 32246 |
| 7063 | Ken Griffiths | Jacksonville, FL 32246 |
| 7064 | Leslie R Griffiths | Tinton Falls, NJ 07712 |
| 7065 | Dewey Griffo | Beaverton, OR 97006 |
| 7066 | Phillip Scott Grigalanz | Portage, IN 46368 |
| 7067 | Glenn L Griggs | Milwaukee, WI 53210 |
| 7068 | Jim Griggs | San Antonio, TX 78217 |
| 7069 | Latonya Griggs | cleveland heights, OH 44118 |
| 7070 | Harris Grigoriades | Wayne, PA 19087 |
| 7071 | Glenda L Grimes | eustace, TX 75124 |
| 7072 | Phyllis Annette Grimes | Centennial, CO 80112 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7073 | Sonya L Grimes | Gun Barrell City, TX 75156 |
| 7074 | Trish Grimes | El Paso, TX 79936 |
| 7075 | Marcus Grimsley | Decatur, GA 30034 |
| 7076 | Twanna Grimsley | Decatur, GA 30034 |
| 7077 | Donald Glenn Grinnell | erie, PA 16508 |
| 7078 | Carolyn A Grinston | Belleville, IL 62220 |
| 7079 | Fred J Grinston Sr | Belleville, IL 62220 |
| 7080 | Robert Earl Grisby | Houston, TX 77055 |
| 7081 | Raymond Stevie Grissom Jr | Pico Rivera, CA 90660 |
| 7082 | Chrandra D Grizzard | Booneville, MS 38829 |
| 7083 | Norris C Grizzard | Booneville, MS 38829 |
| 7084 | Mark L Grizzle | Atlanta, GA 30308 |
| 7085 | Yvette Marie Groce | Cinnaminson, NJ 08077 |
| 7086 | Kimberly Groff | Hollister, CA 95023 |
| 7087 | Connie Groh | Austin, TX 78766 |
| 7088 | Timothy E Grolbert | Queen Creek, AZ 85142 |
| 7089 | Cora Jean Grolz | DeLand, FL 32720 |
| 7090 | Dustin Gross | SeaTac, WA 98168 |
| 7091 | Edward Gross | College Park, MD 20740 |
| 7092 | June Gross | Clinton, IN 47842 |
| 7093 | Kent B Gross | west frankfort, IL 62896 |
| 7094 | Lionel William Gross | danville, CA 94506 |
| 7095 | Cyril Grosse III | Chicago, IL 60660 |
| 7096 | Daniel Grossman | chantilly, VA 20152 |
| 7097 | Steve Grossnickle | Mishawaka, IN 46544 |
| 7098 | Richard Edward Grote | Joplin, MO 64804 |
| 7099 | William C Grote | NEW LENOX, IL 60451 |
| 7100 | Travis Groth | Mandan, ND 58554 |
| 7101 | Alice M Grove | Batavia, OH 45103 |
| 7102 | Juan Grover | Sugar Land, TX 77487 |
| 7103 | Larry E Grover | Washington, IL 61571 |
| 7104 | Randolph Dahl Grover | covington, WA 98042 |
| 7105 | Teresa Elaine Grover | Renton, WA 98059 |
| 7106 | William Edwin Grover | Renton, WA 98059 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7107 | Brian Morgan Groves | Grass Valley, CA 95945 |
| 7108 | Brian Thomas Groves | Riegelwood, NC 28456 |
| 7109 | Danielle Christine Groves | Grass Valley, CA 95945 |
| 7110 | Mark Groves | West Linn, OR 97068 |
| 7111 | Thomas Wayne Groves | Oak Lawn, IL 60453 |
| 7112 | George Groze Jr | brownsmills, NJ 08015 |
| 7113 | James Grozis | St.Charles, IL 60174 |
| 7114 | Jerry Clinton Grubb | Bluffton, SC 29909 |
| 7115 | Bradley E. Grubbs | Richmond, IN 47374 |
| 7116 | Noella Mandy Grubbs | ATHENS, TX 75751 |
| 7117 | Kaycee Gruber | wheaton, MD 20902 |
| 7118 | Michael Joseph Gruber | Silver Spring, MD 20902 |
| 7119 | Stephen Victor Gruber | willow, AK 99688 |
| 7120 | Margaret Lynn Gruener | ROCKFORD, IL 61107 |
| 7121 | Gregory Thomas Grumke | Veroma, WI 53593 |
| 7122 | Shawn D Grunewald | Woodward, OK 73801 |
| 7123 | Tracie Grunewald | Woodward, OK 73801 |
| 7124 | Marvin W Grunwald Jr | San Antonio, TX 78213 |
| 7125 | Pamela Grunwald | San Antonio, TX 78213 |
| 7126 | Paul Grustans | Bloomington, MN 55431 |
| 7127 | Walter Gruszczynski | green bay, WI 54303 |
| 7128 | Thomas Michael Gryniewicz | Grafton, WI 53024 |
| 7129 | Chester Grzys | tarpon springs, FL 34689 |
| 7130 | Robert Lewis` Gschwind | Havelock, NC 28532 |
| 7131 | George G Gsell Jr | San Antonio, TX 78244 |
| 7132 | Sheri D Gsell | San Antonio, TX 78244 |
| 7133 | Stephen Gsell | Duluth, GA 30096 |
| 7134 | Carrie Guadarrama | SAN ANGELO, TX 76901 |
| 7135 | Anna Belia Guajardo | Pharr, TX 78577 |
| 7136 | Guanga James Guanga | levittown, PA 19057 |
| 7137 | Steven Walter Gudin | Spokane, WA 99218 |
| 7138 | Suzanne Guenoun | Aventura, FL 33180 |
| 7139 | John Trevor Guerra | Redlands, CA 92373 |
| 7140 | Guadalupe Guerrero | el centro, CA 92243 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7141 | Jorge Edgardo Guerrero | San Jose, CA 95111 |
| 7142 | Michelle Marie Guerrero | DALLAS, TX 75208 |
| 7143 | Raphael F Guerrero | Tecumseh, KS 66542 |
| 7144 | Daniel Guess | Cullman, AL 35057 |
| 7145 | Gary Guess | south pittsburg, TN 37380 |
| 7146 | Maurice Guess | OVERLAND PARK, KS 66212 |
| 7147 | Wanda Guess | south pittsburg, TN 37380 |
| 7148 | Keri Marie Guevara | Glendale, CA 91207 |
| 7149 | Omar Perez Guevara | Glendale, CA 91207 |
| 7150 | Roman Guevara | san juan bautista, CA 95045 |
| 7151 | Robert C. Guhr | Rolling Meadows, IL 60008 |
| 7152 | Michael Guice Jr | HOUSTON, TX 77073 |
| 7153 | Ann M Guidos | sugar land, TX 77498 |
| 7154 | Glenn Joseph Guidry | new orleans, LA 70174 |
| 7155 | Gregory M Guidry | Saint Louis, MO 63128 |
| 7156 | John Earl Guidry Sr | Long Beach, CA 90801 |
| 7157 | Teresa Lynne Guild | CLOVIS, CA 93612 |
| 7158 | Claudia Elaine Guilford | Aurora, CO 80013 |
| 7159 | Martha Guilford | Jonesboro, GA 30238 |
| 7160 | Linda Y Guill | henderson, KY 42420 |
| 7161 | Danaisha Guillory | Beaumont, TX 77703 |
| 7162 | Orelious Eugene Guillory | Lewisville, TX 75077 |
| 7163 | Rosshetta Cindylee Guillory | Daisetta, TX 77533 |
| 7164 | Anthony Joseph Guillot | New Orleans, LA 70119 |
| 7165 | Arthur Steven Guimes | port orange,, FL 32128 |
| 7166 | Norman H Guire | katy, TX 77449 |
| 7167 | Jeffrey Allen Gulas | Sagamore, PA 16250 |
| 7168 | Joseph M Guldan | Green Bay, WI 54304 |
| 7169 | Michael Gulino | lavon, TX 75166 |
| 7170 | James M Gulley | Tonasket, WA 98855 |
| 7171 | Patricia Ann Gulley | tonasket, WA 98855 |
| 7172 | Brendy Gullion | Lawrenceburg, IN 47025 |
| 7173 | Subhadra C Gunawardana | Whites Creek, TN 37189 |
| 7174 | Frederick Elroy Gundell | Pavilion, NY 14525 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7175 | Sigrid Dianne Gundry | Olivet, MI 49076 |
| 7176 | Allison Gunier | Loyalton, CA 96118 |
| 7177 | Bradley Allen Gunn | Corpus Christi, TX 78413 |
| 7178 | Overton Travis Gunnels Jr | Humble, TX 77396 |
| 7179 | Jennifer R Gunner | Atlanta, GA 30317 |
| 7180 | Frank D Gunseor Jr | Coeur d'Alene, ID 83814 |
| 7181 | Dwayne Gunter | Denver, CO 80249 |
| 7182 | Lois Nell Gunter | LOS ANGELES, CA 90005 |
| 7183 | Paul Gunther | Boca Raton, FL 33432 |
| 7184 | Patricia M. Gunz | North Las Vegas, NV 89031 |
| 7185 | Jessika Gunzelman-Sanchez | Tijeras, NM 87059 |
| 7186 | Ashok K Gupta | Athens, OH 45701 |
| 7187 | Chester Stanley Gurka | Knob Noster, MO 65336 |
| 7188 | Mary Louise Gurst-Miller | DALLAS, TX 75216 |
| 7189 | Justin Ray Gushard | Maricopa, AZ 85138 |
| 7190 | Peter A Gustafson | Terre Haute, IN 47802 |
| 7191 | Phillip V Gustason | fort myers, FL 33908 |
| 7192 | Mary Gustavson | Richland, WA 99354 |
| 7193 | Terry Wayne Gustin | Tulsa, OK 74134 |
| 7194 | Walter Phillip Gustin | Springfield, MO 65803 |
| 7195 | Carol A Guthrie | Vacaville, CA 95687 |
| 7196 | Doris Jean Guthrie | Cleburne, TX 76031 |
| 7197 | John G Guthrie | Ashland, OR 97520 |
| 7198 | John R Guthrie | Tehachapi, CA 93561 |
| 7199 | Michael H Guthrie | Mendon, MI 49072 |
| 7200 | Eduardo Gutierrez | El Paso, TX 79925 |
| 7201 | Gloria M Gutierrez | princeton, FL 33032 |
| 7202 | Jesus Gutierrez | San Antonio, TX 78238 |
| 7203 | Juan Guillermo Gutierrez | Princeton, FL 33032 |
| 7204 | Ricky S Gutierrez | Carmichael, CA 95608 |
| 7205 | Rebecca Gutz | Vancouver, WA 98661 |
| 7206 | David Gutzmer | Charlottesville, VA 22902 |
| 7207 | David A Guye | Lipan, TX 76462 |
| 7208 | Timothy J Guyer | Trafalgar, IN 46181 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7209 | Wayne Guyer Jr | Quincy, MA 02169 |
| 7210 | Mittie Kathryn Guyton | ledbetter, TX 78946 |
| 7211 | Harry Louis Guzaliak Jr | Leesburg, FL 34788 |
| 7212 | Johnny Fred Guzman | San Antonio, TX 78247 |
| 7213 | Stacy E Guzman | San Antonio, TX 78232 |
| 7214 | Benjamin Kelly Gwaltney | Valdosta, GA 31605 |
| 7215 | Mildred Louise Gwin | Fort Scott, KS 66701 |
| 7216 | Walter Quentin Gwyn | wichita falls, TX 76310 |
| 7217 | Andrew Jackson H II | Lafayette, LA 70501 |
| 7218 | Terry L Haak | Lawrence, KS 66047 |
| 7219 | Thomas J. Haake | St. Louis, MO 63146 |
| 7220 | Jeanne Haas | tigard, OR 97224 |
| 7221 | Richard J Haas | Glens Falls, NY 12801 |
| 7222 | Dean Haase | Freedom, WI 54130 |
| 7223 | Priscilla Keigley Habetz | Rayne, LA 70578 |
| 7224 | Gerald J Habinak | RIVERWOODW, IL 60015 |
| 7225 | Jeanne L Habinak | RIVERWOODS, IL 60015 |
| 7226 | Lisa Haborak | New Haven, CT 06515 |
| 7227 | Nicole Hackenmiller | Ankeny, IA 50021 |
| 7228 | Judy Mae Hacking | Fergus Falls, MN 56537 |
| 7229 | Jacob Hackler | Bryant, AR 72022 |
| 7230 | Glen M Hackney Sr | Warrior, AL 35180 |
| 7231 | Martha Pittman Hackney | Warrior, AL 35180 |
| 7232 | Mechele G Haddad | Las Vegas, NV 89131 |
| 7233 | Saif Bassam Haddad | Corona, CA 92883 |
| 7234 | Candice Bridget Haddock | canon city, CO 81212 |
| 7235 | Ronald Harold Haden | Blue Springs, MO 64014 |
| 7236 | Diane Hadley | Arlington, TX 76017 |
| 7237 | Karen Lynn Hadley | Fort Monroe, VA 23651 |
| 7238 | Kevin Hadley | plainfield, IN 46168 |
| 7239 | Muhammad Abdul Hafeez | cleveland, OH 44121 |
| 7240 | Penny Mcada Hafford | Midlothian, TX 76065 |
| 7241 | Thomas Troy Hafley | Hustonville, KY 40437 |
| 7242 | Linda L Haft | Carlstadt, NJ 07072 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7243 | Robert A Haftarczyk | st charles, MO 63303 |
| 7244 | Lynn Marie Hagan | Troy, MI 48083 |
| 7245 | Marilyn Hagan | Texas City, TX 77590 |
| 7246 | Stephen Hagan | Whitehouse, TX 75791 |
| 7247 | Joel M Hagans | Tallahassee, FL |
| 7248 | Harry Hager | Atlanta, GA 30329 |
| 7249 | Judy A Hager | Mobile, AL 36695 |
| 7250 | Kenneth R Hager | Mobile, AL 36695 |
| 7251 | Catherine S Hagerty | St. Augustine, FL 32080 |
| 7252 | Kenneth W. Haggerty | Houston, TX 77088 |
| 7253 | Shemelle Haggerty | Houston, TX 77291 |
| 7254 | Sharon Hagstrom | Kent, WA 98032 |
| 7255 | Lowell Curtiss Hahn Jr | Hosuton, TX 77034 |
| 7256 | Kevin Paul Haight | Boise, ID 83713 |
| 7257 | Paul Richard Hain | SPRING GROVE, IL 60081 |
| 7258 | Jimmy R Haines | ponca city, OK 74601 |
| 7259 | Mary Mcneil Haines | San Angelo, TX 76904 |
| 7260 | Fred David Hair Sr | Dalton, GA 30721 |
| 7261 | Gregory Hair | Athens, TX 75751 |
| 7262 | James B Hair | Hamlet, NC 28345 |
| 7263 | Teresa Dawn Hair | Atoka, TN 38004 |
| 7264 | Kevin Hairfield | Madison Heights, MI 48071 |
| 7265 | Frederic Stephens Hairston Jr | mobile, AL 36693 |
| 7266 | Linda Laraine Hairston | Locust Grove, GA 30248 |
| 7267 | Thomas Haisenleder | Saint Clair Shores, MI 48080 |
| 7268 | Christopher Haislett IV | Newark, DE 19713 |
| 7269 | Joseph Hajinicolas | OWINGS MILLS, MD 21117 |
| 7270 | Howard Hale | Vinton, VA 24179 |
| 7271 | Kenneth Kirk Hale | Galveston, TX 77553 |
| 7272 | Maria D Hale | Houston, TX 77095 |
| 7273 | Michael Wayne Hale | Camby, IN 46113 |
| 7274 | Sandra Hale | Spring, TX 77373 |
| 7275 | Robert T Hales | Ringgold, GA 30736 |
| 7276 | Dennis Lee Haley | Danville, VA 24540 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7277 | Peggy Ann Haley | paramount, CA 90723 |
| 7278 | Bradley J Halford | Powell, WY 82435 |
| 7279 | Charles Jeffrey Haliburton | Beverly Hills, CA 90209 |
| 7280 | Angela Michelle Hall | Rancho Cucamonga, CA 91730 |
| 7281 | Brian Hall | Brownstown, MI 48174 |
| 7282 | Camelia Hall | Montgomery, AL 36117 |
| 7283 | Carolyn Latrice Hall | fayetteville, GA 30215 |
| 7284 | Charlotte Kay Hall | muskogee, OK 74403 |
| 7285 | Christopher M Hall | Grand Blanc, MI 48439 |
| 7286 | David Hall | COLUMBUS, OH 43232 |
| 7287 | Debbie Kay Hall | Little Rock, AR 72223 |
| 7288 | Dennis Craig Hall | AMITE, LA 70422 |
| 7289 | Elaine Charlotte Hall | Los Angeles, CA 90008 |
| 7290 | Elizabeth G Hall | Napa, CA 94558 |
| 7291 | Floyd Hall III | Chesterfield, VA 23832 |
| 7292 | Gary L. Hall | Grand Blanc, MI 48439 |
| 7293 | Jerry Hall | Springfield, MO 65803 |
| 7294 | John Charles Hall | Methuen, MA 01844 |
| 7295 | Juanita Hall | Springfield, MO 65802 |
| 7296 | Karen Lynn Hall | Lyon, MS 38645 |
| 7297 | Kimberly Renee' Hall | Santa Rosa, CA 95401 |
| 7298 | Lashonda Evette Hall | Mansfield, TX 76063 |
| 7299 | Lasonae Renee Hall | los Angeles, CA 90008 |
| 7300 | Linda L Hall | FORRESTCITY, AR 72335 |
| 7301 | Lynette Hall | Chicago, IL 60617 |
| 7302 | Marion Catherine Hall | Flowery Branch, GA 30542 |
| 7303 | Mark Anthony Hall | San Antonio, TX 78220 |
| 7304 | Melissa Deanne Hall | Frankfort, KY 40601 |
| 7305 | Melvin Dwight Hall | Red Oak, TX 75154 |
| 7306 | Michael Edward Hall | Tallahassee, FL 32309 |
| 7307 | Michelle Annette Hall | gladstone, OR 97027 |
| 7308 | Pansy Janette Hall | Little Rock, AR 72211 |
| 7309 | Phillip Arthur Hall | mobile, AL 36695 |
| 7310 | Richard Clayton Hall Sr | Jacksonville, FL 32216 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7311 | Robert Wayne Hall | St.petersburg, FL 33714 |
| 7312 | Robert E Hall | Prentiss, MS 39474 |
| 7313 | Rosie Hall | Selma, AL 36701 |
| 7314 | Sandra F Hall | Burleson, TX 76028 |
| 7315 | Sepulveda Hall | San Bernardino, CA 92407 |
| 7316 | Shemara De'on Hall | North Litttle Rock, AR 72114 |
| 7317 | Steven E Hall | paducah, KY 42003 |
| 7318 | Susan R Hall | Corpus Christi, TX 78413 |
| 7319 | Terrence Jermaine Hall | Calumet city, IL 60409 |
| 7320 | Terri Lynn Hall | Baytown, TX 77520 |
| 7321 | Thomas Andrew Hall | Nebo, NC 28761 |
| 7322 | Tommie Hall Jr | jacksonville, FL 32210 |
| 7323 | Trenisha Hall | Grand Prairie, TX 75051 |
| 7324 | Vincent L Hall | Desoto, TX 75115 |
| 7325 | Carolyn B Hallam | Grove, OK 74344 |
| 7326 | Vikki C Hallen | Canyon Lake, TX 78133 |
| 7327 | Loren James Haller | Anchorage, AK 99515 |
| 7328 | Timothy Russell Hallet | Lexington, SC 29072 |
| 7329 | Patricia Ann Hallett | Menasha, WI 54952 |
| 7330 | Russ Halley | Keswick, VA 22947 |
| 7331 | Rachelle J Halliburton | Aurora, CO 80012 |
| 7332 | John L Halliday | Parma, OH 44129 |
| 7333 | Betty Hallman | north augusta, SC 29841 |
| 7334 | William Hallman | north augusta, SC 29841 |
| 7335 | Karen Beth Hallonquist | Quitman, TX 75783 |
| 7336 | Pernilla Hallstrom-Sheehan | Santa Rosa, CA 93455 |
| 7337 | Patrick Wayne Halnan | oceanside, CA 92054 |
| 7338 | Elizabeth Genine Halsell | Kenner, LA 70065 |
| 7339 | Melvin Terrell Halsey | Marysville, CA 95901 |
| 7340 | Monica H Halsey | West Mifflin, PA 15122 |
| 7341 | Bruce E Halstead | Liberty, TX 77575 |
| 7342 | James Lyle Halverson | JANESVILLE, WI 53545 |
| 7343 | Mary E. Ham | houston, TX 77015 |
| 7344 | Robert Ham | Winchester, KY 40391 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7345 | Annette Hamann | Portage, MI 49024 |
| 7346 | Donald Michael Hamann | Auburn, CA 95602 |
| 7347 | Edward T Hamara | The Woodlands, TX 77380 |
| 7348 | Carl Wayne Hambleton | Elida, OH 45807 |
| 7349 | Alan Jackson Hamby | Newnan, GA 30263 |
| 7350 | Darryl Alan Hamby | Athens, AL 35611 |
| 7351 | Evelyn Hamer | Alsip, IL 60803 |
| 7352 | Michael Earnest Hamilton Sr. | Humble, TX 77338 |
| 7353 | Brenda E Hamilton-Prince | Ft Smith, AR 72903 |
| 7354 | Aaron Lamont Hamilton | capshaw, AL 35742 |
| 7355 | Cynthia L Hamilton | Spokane, WA 99223 |
| 7356 | Debbie Renee Hamilton | Port Lavaca, TX 77979 |
| 7357 | Delmer H Hamilton | Larkspur, CO 80118 |
| 7358 | Evelyn Louise Hamilton | Port Lavaca, TX 77979 |
| 7359 | Harold Dean Hamilton Jr | talladega, AL 35160 |
| 7360 | Jacklyn Michele Hamilton | Blountsville, AL 35031 |
| 7361 | Liney Hamilton Jr | waxhaw, NC 28173 |
| 7362 | Monique Marie Hamilton | Flower Mound, TX 75028 |
| 7363 | Pearline Hamilton | Jacksonville, FL 32221 |
| 7364 | Raymond C Hamilton | Bolingbrook, IL 60440 |
| 7365 | Ronald Dale Hamilton | Blountsville, AL 35031 |
| 7366 | Ronnie Edwin Hamilton | polkton, NC 28135 |
| 7367 | Russell Hamilton Sr | PUeblo West, CO 81007 |
| 7368 | Ruth I Hamilton | Larkspur, CO 80118 |
| 7369 | Sharon Hamilton | Pueblo West, CO 81007 |
| 7370 | Sidney Hamilton | Port Gibson, MS 39150 |
| 7371 | Sylvia Hamilton | Chicago, IL 60652 |
| 7372 | Tabitha Michaelean Hamilton | COLUMBUS, MS 39705 |
| 7373 | Tanya Marie Hamilton | FLOWER MOUND, TX 75028 |
| 7374 | Terry W Hamilton | louisville, KY 40214 |
| 7375 | Tresaca Lynn Hamilton | Decatur, GA 30034 |
| 7376 | Zachary Hamler-Robinson | yonkers, NY 10701 |
| 7377 | Scott David Hamlet | Greenwood, IN 46142 |
| 7378 | Rosalyn Renee Hamlett | Blackwood, NJ 08012 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7379 | Mark Bradley Hamm | Gastonia, NC 28054 |
| 7380 | Karen A. Hammarstrom | NORTH PORT, FL 34287 |
| 7381 | Edward Gary Hammer | wyoming, MI 49519 |
| 7382 | Rhonda Renee Hammer | Olathe, KS 66062 |
| 7383 | Vincent James Hammer | Olathe, KS 66062 |
| 7384 | Sheila Kay Hammerschmidt | Goodland, KS 67735 |
| 7385 | Robert Leland Hammill | Rough and Ready, CA 95975 |
| 7386 | Ronald Robert Hammill | Rough and Ready, CA 95975 |
| 7387 | Gerald Wayne Hammond | Charlotte, NC 28214 |
| 7388 | Joseph Edward Hammond III | Inwood, WV 25428 |
| 7389 | Keith Earl Hammond | Santa Fe, TX 77510 |
| 7390 | Floyd Hampton | braham, MN 55006 |
| 7391 | Courtney E Hanahan | Panama City Beach, FL 32411 |
| 7392 | Matthew Hanaman | Mendota, IL 61342 |
| 7393 | Rebecca J Hanaman | Mendota, IL 61342 |
| 7394 | Brya Hancock | Indian Trail, NC 28079 |
| 7395 | James Patton Hancock | Mobile, AL 36619 |
| 7396 | Phaedra Hancock | cary, NC 27513 |
| 7397 | Charles Joseph Handal | Palmetto Bay, FL 33157 |
| 7398 | Cicely Lashon Handy | dallas, TX 75212 |
| 7399 | Debra A Handzo | Streator, IL 61364 |
| 7400 | Campbell W Hanen | PARKER, AZ 85344 |
| 7401 | Kenneth Todd Hanes | Kaufman, TX 75142 |
| 7402 | Catherine L. Hanewinkel | St. Louis, MO 63123 |
| 7403 | Karen R. Haney | Cameron, TX 76520 |
| 7404 | Mike H Haney | South Bend, IN 46614 |
| 7405 | Tammy Lynn Haney | Wildomar, CA 92595 |
| 7406 | Rebecca G Hankins | CORRYTON, TN 37721 |
| 7407 | Brent S Hanks | Wynne, AR 72396 |
| 7408 | Christie J Hanks | Wynne, AR 72396 |
| 7409 | Kevin C Hanley | Altoona, FL 32702 |
| 7410 | Maria Nancy Hannah | Merced, CA 95348 |
| 7411 | Patrick Mark Hannah | Eagletown, OK 74734 |
| 7412 | Kim Hannigan | Houston, TX 77079 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7413 | William V Hannigan Jr | Houston, TX 77079 |
| 7414 | Betty A Hannon | Tucson, AZ 85745 |
| 7415 | John Edgar Hannon | DESOTO, TX 75115 |
| 7416 | Lynne M Hannum | Philadelphia, PA 19053 |
| 7417 | John Francis Hanrahan | Fredon, NJ 07860 |
| 7418 | Michael Hanratty | Athens, TX 75752 |
| 7419 | Charles E Hansbrough | Hammond, IN 46323 |
| 7420 | Caroline B Hansen | Bardstown, KY 40004 |
| 7421 | David Richard Hansen | Houston, TX 77082 |
| 7422 | Eric L Hansen | North Wales, PA 19454 |
| 7423 | Gregory S Hansen | Saint Charles, MO 63304 |
| 7424 | James J Hansen | Malaga, WA 98828 |
| 7425 | Jennifer Hansen | Suamico, WI 54173 |
| 7426 | Karl Hansen | Suamico, WI 54173 |
| 7427 | Linda Jane Hansen | Kent, WA 98030 |
| 7428 | Paula Hansen | VERDI, NV 89439 |
| 7429 | Annie Hansley | wilmington, NC 28411 |
| 7430 | Kamaria Lenore Hansley | Wilmington, NC 28411 |
| 7431 | Wilbert E Hansley | wilmington, NC 28411 |
| 7432 | Christian M. Hanson | Minneapolis, MN 55405 |
| 7433 | Debra Elaine Hanson | Wichita, KS 67217 |
| 7434 | Dennis Lee Hanson | Platteville, WI 53818 |
| 7435 | James Scott Hanson | Moore, MT 59425 |
| 7436 | Jenya Marie Hanson | belle isle, FL 32812 |
| 7437 | Marcelle Marie Hanson | Waxahachie, TX 75167 |
| 7438 | Paul Edward Hanson | Philadelphia, PA 19144 |
| 7439 | Tracy Lynn Hanson | Waxahachie, TX 75167 |
| 7440 | Sheila A Hapney | Belpre, OH 45714 |
| 7441 | Jamal Haqq Sr | Sherman Oaks, CA 91403 |
| 7442 | Robert Haraczy | Wexford, PA 15090 |
| 7443 | Gene F Harada | Havre, MT 59501 |
| 7444 | Rex A Haragan | Newberg, OR 97132 |
| 7445 | Dacia Haralson | Fairburn, GA 30213 |
| 7446 | Stephanie E Harangozo | St Louis, MO 63123 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|------|------|---------|
| 7447 | Rachel Harari | West Hills, CA 91307 |
| 7448 | Robert Franklin Harbaugh | San Marcos, CA 92069 |
| 7449 | Kenneth Letroy Harbor | longbeach, CA 90807 |
| 7450 | Gene Lawrence Harbula | Sunrise Beach, MO 65079 |
| 7451 | Paul Allen Harcey | Buffalo, MN 55313 |
| 7452 | Maragret Ellen Harcourt | Penn Valley, CA 95946 |
| 7453 | Steven Hastings Harcourt | Penn Valley, CA 95946 |
| 7454 | Jackson G Hardaman | reno, NV 89506 |
| 7455 | Patricia Hardaway-Russell | Portage, IN 46368 |
| 7456 | Charles Hardeman | san angelo, TX 76904 |
| 7457 | John Frank Harden III | Carrollton, GA 30117 |
| 7458 | Johnny Harden | FONTANA, CA 92337 |
| 7459 | Lavette Harden | Bronx, NY 10469 |
| 7460 | Stacy Harden | FONTANA, CA 92337 |
| 7461 | Faith Marie Hardesty | LAS VEGAS, NV 89121 |
| 7462 | Jimmy Hardie Jr | BERKELEY, IL 60163 |
| 7463 | Charlese N Hardiman | Kentwood, MI 49508 |
| 7464 | Christina Lea Hardin | Memphis, TN 38111 |
| 7465 | Janelle Ann Hardin | New Carlisle, OH 45344 |
| 7466 | Jemar Kenneth Hardin | Wadesboro, NC 28170 |
| 7467 | Jeremy Kenneth Hardin | wadesboro, NC 28170 |
| 7468 | John Raymond Hardin | Dayton, OH 45403 |
| 7469 | Shirley Renee Hardin | Wadesboro, NC 28170 |
| 7470 | Timothy D Hardin | Seabrook, TX 77586 |
| 7471 | Yolanda Hardin | CONCORD, CA 94518 |
| 7472 | Cassie D. Hardman | Shreveport, LA 71118 |
| 7473 | Deanedre Hardman | Houston, TX 77082 |
| 7474 | Shirley Hardt | Payson, AZ 85541 |
| 7475 | John L Hardwick | El Paso, TX 79936 |
| 7476 | Cennie Mae Hardy-Croff | Louin, MS 39338 |
| 7477 | Amie Jean Hardy | Bacliff, TX 77518 |
| 7478 | Charles Hardy | Chicago, IL 60640 |
| 7479 | Diane Hardy | BIRMINGHAM, AL 35204 |
| 7480 | Jacinda Danielle Hardy | Richmond, VA 23226 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7481 | Shaakira Q Hardy | Miami, FL 33056 |
| 7482 | Sherry Elaine Hardy | Atlanta, GA 30349 |
| 7483 | Trista Hardy | Louin, MS 39338 |
| 7484 | Roger Harewood | los Angeles, CA 90056 |
| 7485 | Dennis E Hargrove | Roswell, NM 88201 |
| 7486 | Janice L Hargrove | Roswell, NM 88201 |
| 7487 | Melissa Hargrove | lexington, KY 40503 |
| 7488 | Allen Thompson Harker | Plantation, FL 33317 |
| 7489 | Marna Kay Harker | Plantation, FL 33317 |
| 7490 | Sandra Harkey | Williamsport, IN 47993 |
| 7491 | Troy Harkey | Williamsport, IN 47993 |
| 7492 | Jennifer Lynn Harkins | Ashville, AL 35953 |
| 7493 | Randy Lynn Harkins | Rolla, MO 65401 |
| 7494 | Dean E Harkrader | Nevada, MO 64772 |
| 7495 | Susan Mary Harlan | Oakhurst, CA 93644 |
| 7496 | Jason Harlow | Springfield, MO 65807 |
| 7497 | Jeffrey A Harmel | Dallas, TX 75287 |
| 7498 | Eric Scott Harmelin | annapolis, MD 21409 |
| 7499 | Angee M Harmon | jackson, TN 38305 |
| 7500 | Byron James Harmon | Kansas City, MO 64154 |
| 7501 | Daphenia Harmon | DUBLIN, GA 31021 |
| 7502 | Leonard Sirom Harmon Jr | Winslow, AZ 86047 |
| 7503 | Louise Harmon | Fort Lauderdale, FL 33311 |
| 7504 | Richard Vaughn Harmon | LINTON, IN 47441 |
| 7505 | Chris Harms | St Augustine, FL 32086 |
| 7506 | Renee Lynn Harned | Douglas, WY 82633 |
| 7507 | Juan Peter Harney Jr | Tyler, TX 75702 |
| 7508 | Linda Ford Harnsberry | Dallas, TX 75252 |
| 7509 | Frank Alfred Haro | Royal Oak, MI 48073 |
| 7510 | Melissa Haro | LITTLE ROCK, AR 72205 |
| 7511 | Mary Jo Harp | Salem, OR 97301 |
| 7512 | Nora Marie Harp | EL PASO, TX 79902 |
| 7513 | Bryce E Harper | Albuquerque, NM 87123 |
| 7514 | Elizabeth Delois Harper | Nashville, TN 37209 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7515 | Eric Harper | New Orleans, LA 70115 |
| 7516 | Hilda Kaye Harper | Memphis, TN 38109 |
| 7517 | Jacqueline Marie Harper | Ridgeland, MS 39157 |
| 7518 | Jerry D Harper | Austin, TX 78750 |
| 7519 | Kelly T Harper | Portland, TN 37148 |
| 7520 | Kelly Harper | Dumfries, VA 22025 |
| 7521 | Krysti Harper | los angeles, CA 90003 |
| 7522 | Leslie K Harper | Austin, TX 78750 |
| 7523 | Lisa F Harper | Portland, TN 37148 |
| 7524 | Lpamela E Harper | westchester, IL 60154 |
| 7525 | Michael Harper | Citrus Heights, CA 95621 |
| 7526 | Michael Gene Harper | Holcomb, MO 63852 |
| 7527 | Rod Harper | Benicia, CA 94510 |
| 7528 | Rosalie Jean Harper | Alamo, TX 78516 |
| 7529 | Sandra K Harper | Blytheville, AR 72316 |
| 7530 | Sheila Harper | Benicia, CA 94510 |
| 7531 | Kari Anne Harpster | Glendive, MT 59330 |
| 7532 | James C Harral | Magnolia, TX 77355 |
| 7533 | Cynthia Darlene Harrell | Forest, MS 39074 |
| 7534 | Ernest Philip Harrell | Kentwood, LA 70444 |
| 7535 | Sterling Van Harrell III | Ruston, LA 71270 |
| 7536 | Craig A. Harrenstein | Doniphan, NE 68832 |
| 7537 | Barbara E Harrington | Beaverton, OR 97006 |
| 7538 | Calandra Harrington | HOMESTEAD, FL 33033 |
| 7539 | Cari Rae Harrington | Austin, TX 78735 |
| 7540 | Edward Harrington | Hauppauge, NY 11749 |
| 7541 | James Joseph Harrington Jr | Moulton, AL 35650 |
| 7542 | Joan Elaine Harrington | WESTLAND, MI 48186 |
| 7543 | Michael Andrew Harrington | fremont, CA 94539 |
| 7544 | Patricia Ann Harrington | Junction City, KS 66441 |
| 7545 | Paul M Harrington | Virginia Beach, VA 23456 |
| 7546 | Sabrina L Harrington | SEBASTIAN, FL 32958 |
| 7547 | Thomas W Harrington | St James, NC 28461 |
| 7548 | Timothy Paul Harrington | Mosinee, WI 54455 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|------|---------------------------|------------------------------|
| 7549 | Angelique Harris | Norcross, GA 30093 |
| 7550 | Anitra L Harris | Tempe, AZ 85281 |
| 7551 | Antonio Lamar Harris | Inglewood, CA 90301 |
| 7552 | Berrett Norrell Harris | houston, TX 77014 |
| 7553 | Betty Jo Harris | Greenville, MS 38703 |
| 7554 | Brooke L Harris | opa-locka, FL 33054 |
| 7555 | Bruce A Harris | SPRING CREEK, NV 89815 |
| 7556 | Bryan Keith Harris | kansas city, KS 66112 |
| 7557 | Calvin Harris Jr | East Orange, NJ 07018 |
| 7558 | Carmon Coleman Harris Jr | OKLAHOMA CITY, OK 73112 |
| 7559 | Catherine Baumgart Harris | Hillsboro, TX 76645 |
| 7560 | Charlotte M Harris | Birmingham, AL 35214 |
| 7561 | Chenita Harris | COMPTON, CA 90224 |
| 7562 | Christopher James Harris | wichita falls, TX 76308 |
| 7563 | Claudia V Harris | North Little Rock, AR 72118 |
| 7564 | Diedra Monique Harris | New Roads, LA 70760 |
| 7565 | Doris Roberts Harris | New Bern, NC 28562 |
| 7566 | Eddie Leonard Harris | sauk village, IL 60411 |
| 7567 | Edward Lee Harris | Lithonia, GA 30038 |
| 7568 | Elijah Walker Harris | Pine Bluff, AR 71602 |
| 7569 | Eric Anthony Harris | Bowie, MD 20720 |
| 7570 | Erik Deshaun Harris | Alexandria, VA 22306 |
| 7571 | Evanjalyst Harris | Lauderhill, FL 33351 |
| 7572 | Frank L Harris II | LITHONIA, GA 30038 |
| 7573 | Gregg Harris | Weston, FL 33326 |
| 7574 | Janelle Harris | LAS VEGAS, NV 89156 |
| 7575 | Jennifer V Harris | Lenexa, KS 66219 |
| 7576 | Jerry Harris | CARY, NC 27513 |
| 7577 | John Kerry Harris | Guntersville, AL 35976 |
| 7578 | Joseph David Harris | Sumter, SC 29154 |
| 7579 | Joseph K Harris Sr | Knoxville, TN 37922 |
| 7580 | Karen Francine Harris | Yuba City, CA 95991 |
| 7581 | Kathleen A Harris | Surprise, AZ 85388 |
| 7582 | Kim Harris | Weston, FL 33326 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7583 | Lakeshia Harris | Greensboro, NC 27407 |
| 7584 | Lanz Harris | miami beach, FL 33140 |
| 7585 | Lavonda Denise Harris | Houston, TX 77082 |
| 7586 | Lyniece Harris | Canton, MS 39046 |
| 7587 | Mary Harris | Missouri City, TX 77489 |
| 7588 | Melang Harris | Inglewood, CA 90305 |
| 7589 | Michael Dean Harris | Olathe, KS 66061 |
| 7590 | Michael Shane Harris | Nebo, NC 28761 |
| 7591 | Norman Lee Harris | Warroad, MN 56763 |
| 7592 | Robin Denise Harris | WINSTON SALEM, NC 27127 |
| 7593 | Ronald Harris | Nabb, IN 47147 |
| 7594 | Ronald Paul Harris | Jacksonville, FL 32277 |
| 7595 | Ronald Harris | Long Beach, CA 90807 |
| 7596 | Roy R Harris | Walton, WV 25286 |
| 7597 | Sandra Marie Harris | columbus, OH 43229 |
| 7598 | Solanda Harris | Dallas, TX 75232 |
| 7599 | Tanya Renae Harris | Mesquite, TX 75150 |
| 7600 | Tarey Lee Harris | Newark, OH 43055 |
| 7601 | Tracy Louise Harris | Brazoria, TX 77422 |
| 7602 | Vicki E Harris | Quitman, TX 75783 |
| 7603 | Victoria Harris | berkeley, IL 60163 |
| 7604 | Wallace J Harris | Chicago, IL 60640 |
| 7605 | Walter Baldwin Harris II | Sugar Land, TX 77479 |
| 7606 | Warren D Harris | Riverside, CA 92503 |
| 7607 | Wendy Michelle Harris | San Antonio, TX 78217 |
| 7608 | William Thomas Harris | Eureka, CA 95501 |
| 7609 | Arbin Harrison III | Desoto, TX 75115 |
| 7610 | Lisa L. Harrison | Lancaster, CA 93535 |
| 7611 | Mark Edward Harrison | Fortuna, CA 95540 |
| 7612 | Michelle Harrison | Aurora, CO 80010 |
| 7613 | Neal Douglas Harrison | kaufman, TX 75142 |
| 7614 | Steven Lynn Harrison | Milton, FL 32570 |
| 7615 | Sylvia Mae Harrison | Petersburg, VA 23805 |
| 7616 | Thomas L Harrison Jr | Springfield, MO 65804 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7617 | Tige J Harrison | Gainesville, FL 32607 |
| 7618 | Tina Marie Harrison | kaufman, TX 75142 |
| 7619 | William G Harrison Sr | Evergreen, NC 28438 |
| 7620 | Sonnet S Harrris | Indianapolis, IN 46219 |
| 7621 | Robert Darrell Harry | Houston, TX 77079 |
| 7622 | Sarah J Harry | Houston, TX 77079 |
| 7623 | Emily Christine Harsin | Cheney, WA 99004 |
| 7624 | Andrea Jane Hart | Houston, TX 77095 |
| 7625 | China Michelle Hart | Sun Valley, CA 91352 |
| 7626 | Edwina Hart | Coffeeville, AL 36524 |
| 7627 | Ellious Hart | Athens, TX 75751 |
| 7628 | James A Hart | Arlington, TX 76003 |
| 7629 | Joan Lynn Hart | San Antonio, TX 78245 |
| 7630 | Juliette Smith Hart | Statesboro, GA 30461 |
| 7631 | June G Hart | Sedona, AZ 86336 |
| 7632 | Marita Louise Hart | SMYRNA, GA 30080 |
| 7633 | Preston Hart | Dallas, TX 75253 |
| 7634 | Robert Louis Hart | Duncannon, PA 17020 |
| 7635 | Robert Earl Hart Jr | Athens, TX 75751 |
| 7636 | Robert Hart | Mesquite, TX 75149 |
| 7637 | Ronald Hart | Sedona, AZ 86336 |
| 7638 | Shaun Jerome Hart | Danville, GA 31017 |
| 7639 | Vincent Stanley Hart Sr | ewing, NJ 08638 |
| 7640 | William Albert Hart Jr | Jamaica, NY 11433 |
| 7641 | Denise Louise Hartford | Pahrump, NV 89048 |
| 7642 | Jeffery Hartford | Desoto, TX 75115 |
| 7643 | Lisa Marie Hartford | Crossville, TN 38555 |
| 7644 | Scott Owen Hartford | Pahrump, NV 89048 |
| 7645 | Raymond Harth | Chicago, IL 60620 |
| 7646 | Charles Thomas Hartley | Largo, FL 33778 |
| 7647 | Fort E Hartley | OCKLAWAHA, FL 32179 |
| 7648 | Tammy Dee Hartley | Bronson, FL 32621 |
| 7649 | Henry E Hartman | port charlotte, FL 33981 |
| 7650 | James Robert Hartman Jr | Webster, FL 33597 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7651 | Sabrina Hartman | Lancaster, CA 93536 |
| 7652 | Ty Hartman | Lancaster, CA 93536 |
| 7653 | Cynthia Delaine Hartsfield | Tyler, TX 75705 |
| 7654 | James Dean Hartshorn | cutler, OH 45724 |
| 7655 | Kimberly Lynn Hartwell-Noe | Seagoville, TX 75159 |
| 7656 | Bobby Joe Harty | Bothell, WA 98011 |
| 7657 | Simone D. Harvard | Baldwin, NY 11510 |
| 7658 | Brandy Marie Harvey | Tunkhannock, PA 18657 |
| 7659 | Charles Harvey | Houston, TX 77054 |
| 7660 | Harry Harvey | Roscoe, PA 15477 |
| 7661 | Jeannatta Harvey | tyler, TX 75710 |
| 7662 | John H Harvey | DeBary, FL 32713 |
| 7663 | Rose Marie Harvey | Tampa, FL 33619 |
| 7664 | Verna Latrice Harvey | LANCASTER, TX 75146 |
| 7665 | Joyce Ann Harville | Cleburne, TX 76033 |
| 7666 | Charles Richard Harwell | DESOTO, TX 75115 |
| 7667 | William C Harwood | New Braunfels, TX 78132 |
| 7668 | Donna Haschke | San Antonio, TX 78247 |
| 7669 | Richard Hasenyager Jr | Astoria, NY 11103 |
| 7670 | John M. Hasham | West Brookfield, VT 05060 |
| 7671 | Tiffany Nicole Haskins | Mint Hill, NC 28227 |
| 7672 | Connie R Haslag | Bonnots Mill, MO 65016 |
| 7673 | Craig Adam Hassel | Timmonsville, SC 29161 |
| 7674 | Michael Wayne Hassell | Oklahoma City, OK 73132 |
| 7675 | William Shaw Hassiepen | Newtown, PA 18940 |
| 7676 | Ronald Hassler | Oshkosh, WI 54902 |
| 7677 | Tammie L. Hassler | Easton, PA 18042 |
| 7678 | Robin Lee Hasting | Quincy, FL 32351 |
| 7679 | Jonathan Parke Hastings | San Antonio, TX 78240 |
| 7680 | Louis Edgar Hastings | Houston, TX 77072 |
| 7681 | Louis Edgar Hastings II | Houston, TX 77081 |
| 7682 | Nancy Lynn Hastings | Houston, TX 77072 |
| 7683 | Michael Hasty | Parker, KS 66072 |
| 7684 | Katherine M Hatch | twin falls, ID 83301 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7685 | Don Hatcher | Madisonville, TN 37354 |
| 7686 | Earnest Hatcher | Show Low, AZ 85902 |
| 7687 | George Lee Hatcher | Cordele, GA 31015 |
| 7688 | Henry D Hatcher | Myrtle Beach, SC 29588 |
| 7689 | Joe M Hatcher | Abilene, TX 79601 |
| 7690 | Milton Raymond Hatcher II | Longview, TX 75606 |
| 7691 | Shannon Dale Hatcher | Madisonville, TN 37354 |
| 7692 | Michael L Hatfield | Colorado Springs, CO 80909 |
| 7693 | Mildred E Hatfield | Colorado Springs, CO 80909 |
| 7694 | Richard Nelson Hathaway | Grovel and, FL 34736 |
| 7695 | Kevin M Hathcock | Yorkville, IL 60560 |
| 7696 | Clara J Hathorn | Jacksonville, FL 32210 |
| 7697 | Larena Hatley | Bellevue, WA 98006 |
| 7698 | Richard Hatley | Granite Falls, NC 28630 |
| 7699 | Charles Patrick Haton | Suffolk, VA 23437 |
| 7700 | Laxanthia Desha Hattley | Grand Prairie, TX 75050 |
| 7701 | Jerry Paul Hatton | huntington, WV 25704 |
| 7702 | Marc Ryan Hatton | Ivins, UT 84738 |
| 7703 | Roberta Hauck | Hampton, VA 23663 |
| 7704 | Jeff N Haugh | Mount Carmel, IL 62863 |
| 7705 | Sheila Haukos | Osakis, MN 56360 |
| 7706 | Debra Haun | Naperville, IL 60565 |
| 7707 | Jerry W Hauschildt | St Louis, MO 63146 |
| 7708 | Terry Lynn Havener | Bakersfield, CA 93314 |
| 7709 | Ted R Havens | Battle Creek, MI 49017 |
| 7710 | Michael T Hawes | Saint Clair, MI 48079 |
| 7711 | Darrell Lee Hawk | Cobden, IL 62920 |
| 7712 | Mary Elizabeth Hawkes | PORTSMOUTH, VA 23707 |
| 7713 | Betty J Hawkins | Ringling, OK 73456 |
| 7714 | Beverly Hope Hawkins | Spriing Hope, NC 27882 |
| 7715 | Diana L. Hawkins | Bartlett, IL 60103 |
| 7716 | Floyd Allen Hawkins III | woodbridge, VA 22191 |
| 7717 | James E Hawkins | Reno, NV 89521 |
| 7718 | Kimberly Hawkins | Hanover Park, IL 60133 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7719 | Rodney Keith Hawkins | Aubrey, TX 76227 |
| 7720 | Roger Chris Hawkins | Mount Vernon, AR 72111 |
| 7721 | Sharon Hawkins | Bourbonnais, IL 60914 |
| 7722 | Spencer Stanley Hawkins | Fort Worth, TX 76140 |
| 7723 | Joanne Haws | Rexburg, ID 83440 |
| 7724 | Kathryn Hawsey | Semmes, AL 36575 |
| 7725 | David Keith Hawthorne | GRAND TERRACE, CA 92313 |
| 7726 | Delbert Wallace Hawthorne | Holton, KS 66436 |
| 7727 | Francina Hay | Sunrise, FL 33351 |
| 7728 | Charmaine Paredes Hayag | Bellflower, CA 90706 |
| 7729 | Michael Hayahay | portland, OR 97230 |
| 7730 | Barney Ray Hayden | Webster, TX 77598 |
| 7731 | David Hayden | Rochester, MN 55902 |
| 7732 | John Paul Hayden | Salem, VA 24153 |
| 7733 | June C Hayden | rochester, MN 55902 |
| 7734 | Jack Haydon | Inver Grove Heights, MN 55077 |
| 7735 | Angela Ann Hayes | Pflugerville, TX 78660 |
| 7736 | Dale Garfan Hayes Sr | Lincoln, NE 68503 |
| 7737 | Denette Charlotte Hayes | NEW ORLEANS, LA 70127 |
| 7738 | Harry S Hayes | Bear, DE 19701 |
| 7739 | Jeffrey L Hayes | York, PA 17403 |
| 7740 | John Edward Hayes | Bloomington, MN 55420 |
| 7741 | John Anthony Hayes | burleson, TX 76028 |
| 7742 | Khyra Lynese Hayes | Detroit, MI 48221 |
| 7743 | Kolanda Lashanda Hayes | Bayonne, NJ 07002 |
| 7744 | Linda Hayes | Houston, TX 77070 |
| 7745 | Ralph W Hayes | Hercules, CA 94547 |
| 7746 | Robert Spence Hayes | Panama City, FL 32401 |
| 7747 | Rodney Redell Hayes | Rockford, IL 61114 |
| 7748 | Rosalie Hayes | Charlotte, NC 28217 |
| 7749 | Sean Hayes | Memphis, TN 38117 |
| 7750 | Sherry Hayes | Anna, TX 75409 |
| 7751 | Shyla Hayes | Modesto, CA 95355 |
| 7752 | Thomasina Nmn Hayes | Charlotte, NC 28208 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7753 | Wayne Hayes | Colorado Springs, CO 80906 |
| 7754 | Beverly Carol Haygood | Houston, TX 77049 |
| 7755 | Pamela Hayley | Weston, CO 81091 |
| 7756 | Andrew L Haymaker | Plano, TX 75023 |
| 7757 | Holly Ann Haymaker | Plano, TX 75023 |
| 7758 | Charles Haymes | Springfield, MO 65803 |
| 7759 | Anna Marie Haymond | Minnetonka, MN 55305 |
| 7760 | Anita R Haynes | Decatur, GA 30032 |
| 7761 | Clarence Gene Haynes | Heavener, OK 74937 |
| 7762 | Eva Haynes | MESQUITE, TX 75149 |
| 7763 | Hayward Conrad Haynes | Austin, TX 78746 |
| 7764 | Jarvis Undra Haynes | MESQUITE, TX 75149 |
| 7765 | Kevin O'keith Haynes | DECATUR, GA 30034 |
| 7766 | Robert Andrew Haynes | Cinnaminson, NJ 08077 |
| 7767 | Steven Martin Haynes | Pinnacle, NC 27043 |
| 7768 | Charles Clarence Hays Jr | Lawrenceville, GA 30043 |
| 7769 | David E Hays | Ketchikan, AK 99901 |
| 7770 | Donald Joe Hays | Oklahoma City, OK 73108 |
| 7771 | Frank C Hays | Bastrop, LA 71220 |
| 7772 | Gary Martin Hays | Duluth, GA 30097 |
| 7773 | Jonathan Hays | Pierre, SD 57501 |
| 7774 | Joyce Lorraine Hays | Kalamazoo, MI 49004 |
| 7775 | Regina Maria Hays | Haslet, TX 76052 |
| 7776 | William Gary Hays | Haslet, TX 76052 |
| 7777 | John David Hayter | Marina, CA 93933 |
| 7778 | Timeka D Hayward | JACKSONVILLE, FL 32206 |
| 7779 | John Frank Haywood | Fountain, CO 80817 |
| 7780 | Stephanie Ann Haywood | Fountain, CO 80817 |
| 7781 | Brent Aaron Hazel | MESA, AZ 85213 |
| 7782 | James Michael Hazelbaker | portsmouth, OH 45662 |
| 7783 | Noel Andrew Hazelwood | Frederick, MD 21701 |
| 7784 | Calvin Lewis Head Sr | Tchula, MS 39169 |
| 7785 | Desha Head | Los Angeles, CA 90038 |
| 7786 | Diane J Head | Loxley, AL 36551 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7787 | Harold Edward Head | Charlotte, NC 28269 |
| 7788 | Keith L Head | Loxley, AL 36551 |
| 7789 | Robert C Head | Loxley, AL 36551 |
| 7790 | Vivian Jean Head | houston, TX 77266 |
| 7791 | Stephen Christopher Healy | Valley Center, KS 67147 |
| 7792 | Bernadine N Heard | carpentersville, IL 60110 |
| 7793 | Darrell Heard | SAGINAW, TX 76179 |
| 7794 | Debbie Carol Heard | RIVERDALE, GA 30274 |
| 7795 | Ellen Ruth Heard | Richton Park, IL 60471 |
| 7796 | Ellen Louise Heard | Santa Ana, CA 92705 |
| 7797 | Pamela Heard | Oak Park, MI 48237 |
| 7798 | Tommy Lee Heard | Birmingham, AL 35022 |
| 7799 | Ronald Woodrow Hearn | Mobile, AL 36695 |
| 7800 | Marvin B. Hearrell | CASANOVA, VA 20139 |
| 7801 | Elizabeth Raye Heartsill | Sacramento, CA 95833 |
| 7802 | Amy Heaslet | Ft Worth, TX 76137 |
| 7803 | Donald Heath | Amarillo, TX 79106 |
| 7804 | Evelyn Y Heathcott | Seminole, OK 74868 |
| 7805 | Mary E. Heatherly | Granite City, IL 62040 |
| 7806 | Thomas Larry Heaton | Oakland Park, FL 33309 |
| 7807 | William Benner Heaton | San Marcos, CA 92078 |
| 7808 | Dwight V Hebenstreit | Fox Lake, IL 60020 |
| 7809 | Gerald Hebert Jr | Lafayette, LA 70508 |
| 7810 | Gerald Francis Hebert | Elk Grove, CA 95624 |
| 7811 | Terry Hebron | Flatonia, TX 78941 |
| 7812 | Ryan J Heck | Lake Mary, FL 32746 |
| 7813 | Mark Wayne Heckadon | butler, MO 64730 |
| 7814 | Randy Hecker | Chandler, AZ 85248 |
| 7815 | Ronald Heckman | Easton, PA 18040 |
| 7816 | Timothy G. Hecock | Antioch, CA 94509 |
| 7817 | Jesse E Hedden | Springfield, MO 65803 |
| 7818 | Leslie Hedgespeth | Bartonville, IL 61607 |
| 7819 | Arthur Aloysious Heenan Jr | WILLIAMSTOWN, NJ 08094 |
| 7820 | Arthur Aloysious Heenan, Jr | WILLIAMSTOWN, NJ 08094 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7821 | Brian Heffernan | Bridgewater, MA 02324 |
| 7822 | Terry Andrew Heflin | lineville, AL 36266 |
| 7823 | Mike P Hegal | Kingwood, TX 77339 |
| 7824 | Douglas Joseph Heger | Maxwell, IA 50161 |
| 7825 | Patricia Jean Hegger | Saint Louis, MO 63125 |
| 7826 | Christine Heiden | Wantage, NJ 07461 |
| 7827 | Patricia Lee Heiden | Golden, CO 80403 |
| 7828 | Yvonne Heidt | Greenville, TX 75402 |
| 7829 | Peggy Ann Heil | Dayton, OH 45439 |
| 7830 | Robin R Heil | Las Vegas, NV 89156 |
| 7831 | Sharon Marie Heimbecher | Lake Havasu City, AZ 86406 |
| 7832 | William Richard Heimbecher | Lake Havasu City, AZ 86406 |
| 7833 | Jerry L Heiniger | Powersite, MO 65731 |
| 7834 | Charles Hendrick Heino 3 | battle ground, WA 98604 |
| 7835 | Timothy E Heins | Lake Elsinore, CA 92530 |
| 7836 | John Edward Heintschel | Frisco, TX 75034 |
| 7837 | Alan Heintz | Puyallup, WA 98373 |
| 7838 | Jennie Nicole Heinze | Houston, TX 77095 |
| 7839 | Peter Andrew Heinze | Houston, TX 77095 |
| 7840 | Donald Lee Heironimus | Defuniak Springs, FL 32433 |
| 7841 | Gregory G Heiser | Racine, WI 53406 |
| 7842 | Michael Shane Heishman | Napavine, WA 98565 |
| 7843 | Joann F Heisinger | Gallatin, TN 37066 |
| 7844 | Roberta Heist | Mendocino, CA 95437 |
| 7845 | Todd Helfenstine | Riverside, CA 92504 |
| 7846 | James Daniel Helgeson | Billings, MT 59101 |
| 7847 | Jennifer Anne Helgren | Roseville, CA 95678 |
| 7848 | William Glen Helgren | Roseville, CA 95678 |
| 7849 | Jonathan James Helis | Baton Rouge, LA 70816 |
| 7850 | Nancy Lucia Helis | Baton Rouge, LA 70816 |
| 7851 | Wayne Kennedy Heller | port charlotte, FL 33952 |
| 7852 | Eric M Hellgren | san jose, CA 95136 |
| 7853 | Brandon Neil Helm | LaGrange, KY 40031 |
| 7854 | Charles Joe Helms | Bytlerville, IN 47223 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7855 | Victoria Jean Helms | Bitlerville, IN 47223 |
| 7856 | James Erwin Helsel | Houston, TX 77062 |
| 7857 | Laura Helser | Tucson, AZ 85710 |
| 7858 | Erick Helsing | Houston, TX 77084 |
| 7859 | Stuart Heltne | San Antonio, TX 78215 |
| 7860 | Victoria Lynn Helvey | Phoenix, AZ 85085 |
| 7861 | Carolyn Heman | Orlando, FL 32835 |
| 7862 | Obert Heman | Orlando, FL 32835 |
| 7863 | Dolores Hembree | Tickfaw, LA 70466 |
| 7864 | Roger L Hembree | Tickfaw, LA 70466 |
| 7865 | Eric Hemmesch | Woodbury, MN 55125 |
| 7866 | Jason Brian Hempel | San Dimas, CA 91773 |
| 7867 | Raymond Hemphill Sr | JUSTICE, IL 60458 |
| 7868 | Virginia Sue Hemphill | Gladstone, MO 64119 |
| 7869 | Anthony Bravo Henderson | Lancaster, TX 75134 |
| 7870 | Buford T Henderson Jr | De Soto, MO 63020 |
| 7871 | Darryl Keith Henderson | Austin, TX 78721 |
| 7872 | David Duane Henderson | royaloak, MI 48073 |
| 7873 | Eric D Henderson | Lufkin, TX 75904 |
| 7874 | John F Henderson | Mobile, AL 36606 |
| 7875 | Joseph B Henderson | Atlanta, GA 30340 |
| 7876 | Loretta Gail Henderson | Portsmouth, VA 23703 |
| 7877 | Martwan Henderson | XCalumet City, IL 60409 |
| 7878 | Melinda Darlyne Henderson | Mexquite, TX 75149 |
| 7879 | Melissa Henderson | Paris, TX 75460 |
| 7880 | Michael E Henderson | Omaha, NE 68164 |
| 7881 | Michael Jerome Henderson Sr | Columbus, OH 43224 |
| 7882 | Michelle Denise Henderson | Pearland, TX 77588 |
| 7883 | Richard John Henderson | Austin, TX 78748 |
| 7884 | Robbe Lynn Henderson | Chino Hills, CA 91709 |
| 7885 | Rozelle Mavis Henderson | Harper woods, MI 48225 |
| 7886 | Shirley Henderson | chicago, IL 60612 |
| 7887 | Wyndra Kay Henderson | Beebe, AR 72012 |
| 7888 | Yousef Hendi | elsberry, MO 63343 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7889 | Jewelestine Hendon | Humble, TX 77396 |
| 7890 | Donald R. Hendren | Hallwood, VA 23359 |
| 7891 | David Richard Hendrickson | Amarillo, TX 79118 |
| 7892 | Rick Allen Hendrickson | Tomahawk, WI 54487 |
| 7893 | Tabitha Ann Hendrix | San Antonio, TX 78215 |
| 7894 | Terry Carrol Hendrix | Olivehill, TN 38475 |
| 7895 | Theron Hendrix | Lineville, AL 36266 |
| 7896 | Linda D Hengtgen | Bakersfield, CA 93314 |
| 7897 | Glen Henke | Atkins, AR 72823 |
| 7898 | Larry J Henley | Nashville, TN 37212 |
| 7899 | Louise Henley | Joliet, IL 60433 |
| 7900 | Avalla Sherice Henning | Chicago, IL 60637 |
| 7901 | Lori Ann Henninger-Griffin | Seabrook, TX 77586 |
| 7902 | Alice Delia Henry | Las Vegas, NV 89146 |
| 7903 | Barry A Henry | Louisville, KY 40214 |
| 7904 | David Henry | Mooesville, NC 28117 |
| 7905 | Denise C Henry | Richton Park, IL 60471 |
| 7906 | Jefferi Lamont Henry | Farmington Hills, MI 48335 |
| 7907 | Leroy Henry | Alabaster, AL 35007 |
| 7908 | Sandra L Henry | Newton, KS 67114 |
| 7909 | Renee Henryhand | phila, PA 19139 |
| 7910 | Marjorie Hensel | Riverview, FL 33578 |
| 7911 | Anna Marie Hensler | San Diego, CA 92131 |
| 7912 | Barry Hensley | Hohenwald, TN 38462 |
| 7913 | Beverly Ann Hensley | Houston, TX 77053 |
| 7914 | Charles Hensley | Pueblo West, CO 81007 |
| 7915 | Larry Hensley | Hohenwald, TN 38462 |
| 7916 | Lauralee Fae Hensley | Pueblo West, CO 81007 |
| 7917 | Robert H Hensley | Granbury, TX 76049 |
| 7918 | Ronald E. Hensley Jr | Ravenswood, WV 26164 |
| 7919 | Sandra Hensley | Hohenwald, TN 38462 |
| 7920 | Barbara Henson | San Antonio, TX 78229 |
| 7921 | Daniel Henson | San Antonio, TX 78229 |
| 7922 | Florabel P Henson | taylors, SC 29687 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7923 | Gloria Jean Henson | Flat Rock, MI 48134 |
| 7924 | Jay Henson | north port, FL 34287 |
| 7925 | Kenneth W Henson | taylors, SC 29687 |
| 7926 | Myron Charles Henson | Flat Rock, MI 48134 |
| 7927 | Nedra Felicia Henson | Ft. Worth, TX 76120 |
| 7928 | Seante' Henson | Cuero, TX 77954 |
| 7929 | Shanon Henson | Cuero, TX 77954 |
| 7930 | Stoney Henson | Athens, TX 75751 |
| 7931 | Ramah Hephzibah | Arlington, TX 76001 |
| 7932 | Ronald Gene Heppner | Kalispell, MT 59901 |
| 7933 | Deborah Ann Hepworth | sandy, UT 84070 |
| 7934 | Robert Gregor Hepworth | sandy, UT 84070 |
| 7935 | Stephen Douglas Hepworth | Smithfield, UT 84335 |
| 7936 | James Herald | Stickney, IL 60402 |
| 7937 | James R Herald | Avon, IN 46233 |
| 7938 | Eric John Herbert | Rockford, IL 61103 |
| 7939 | Michael Herbert | Meriden, CT 06450 |
| 7940 | Stephen Thomas Herbert | Wray, CO 80758 |
| 7941 | Brien Christopher Herbig | Seattle, WA 98122 |
| 7942 | Payne David Herbst | WILSONVILLE, OR 97070 |
| 7943 | Kathleen Hercik | Whitehall, PA 18052 |
| 7944 | Tom Herd | eureka, CA 95503 |
| 7945 | Gay C Hergert | Camden, MI 49232 |
| 7946 | Marshall W Heriford Jr | Springfield, IL 62707 |
| 7947 | Edward Herman Jr | altamomte springs, FL 32714 |
| 7948 | Gregg Herman | Minot, ND 58703 |
| 7949 | James David Herman Sr | Hoover, AL 35226 |
| 7950 | Steven Ray Herman | Loleta, CA 95551 |
| 7951 | Charles E Hermon | Lake Charles, LA 70601 |
| 7952 | Lloyd Finley Hern Jr | Houston, TX 77014 |
| 7953 | Alexander Jesus Hernandez | anaheim, CA 92805 |
| 7954 | Alice Hernandez | orlando, FL 32811 |
| 7955 | Alvin Hernandez | San Antonio, TX 78249 |
| 7956 | Alyssa Hernandez | Lebanon, PA 17046 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7957 | Cathy Hernandez | Conroe, TX 77385 |
| 7958 | Diana M Hernandez | san antonio, TX 78216 |
| 7959 | Dianna Hernandez | Alvarado, TX 76009 |
| 7960 | Elba Maria Hernandez | long Beach, CA 90803 |
| 7961 | Elise A. Hernandez | WAYMART, PA 18472 |
| 7962 | George Hernandez | WAYMART, PA 18472 |
| 7963 | James Rudy Hernandez | Livermore, CA 94550 |
| 7964 | Jesus Hernandez | oak forest, IL 60452 |
| 7965 | Joanne Marie Hernandez | Parker, AZ 85344 |
| 7966 | Joel Hernandez | san antonio, TX 78253 |
| 7967 | Johnny Ralph Hernandez | long Beach, CA 90803 |
| 7968 | Karen K. Hernandez | Vancouver, WA 98661 |
| 7969 | Mabeli G Hernandez | Mission, TX 78572 |
| 7970 | Manuel Hernandez | Lake Havasu City, AZ 86404 |
| 7971 | Manuel Hernandez | CLOVIS, CA 93611 |
| 7972 | Pat M Hernandez | Corona, CA 92879 |
| 7973 | Patricia Hernandez | San Antonio, TX 78218 |
| 7974 | Raymond Figueroa Hernandez | Palm Springs, CA 92264 |
| 7975 | Robert Hernandez | Elmendorf, TX 78112 |
| 7976 | Tanis Denise Hernandez | Humboldt, TN 38343 |
| 7977 | James F Herndon Jr | southfield, MI 48075 |
| 7978 | Dorian Paul Heroman | BATON ROUGE, LA 70816 |
| 7979 | Edward Frank Herout | Apache Junction, AZ 85120 |
| 7980 | Jewel M. Herrell | Chicago, IL 60617 |
| 7981 | Kelly K. Herren | Las Vegas, NV 89149 |
| 7982 | Janet Joan Herrera-Klein | tustin, CA 92780 |
| 7983 | Adrian J Herrera | Oklahoma City, OK 73172 |
| 7984 | Berta Angelica Herrera | Baytown, TX 77521 |
| 7985 | Ida P. Herrera | Helper, UT 84526 |
| 7986 | Marissa Herrera | San Antonio, TX 78233 |
| 7987 | Patricia A Herrera | San Antonio, TX 78227 |
| 7988 | Reymundo A Herrera Sr | Schaumburg, IL 60193 |
| 7989 | Dennis Dale Herrin | White Hall, AR 71602 |
| 7990 | David Carinal Herring | Converse, TX 78109 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 7991 | Gerryq Eve Herring | Dillon, SC 29536 |
| 7992 | Kathleen Annette Herring | Citrus Heights, CA 95621 |
| 7993 | Robin Herrington | Spring, TX 77379 |
| 7994 | Eric Herrmann | Dent, MN 56528 |
| 7995 | Kelsi B Herrmann | Brenham, TX 77833 |
| 7996 | Deandre Herron | Birmingham, AL 35215 |
| 7997 | Michael Lioneil Herron | Roanoke, VA 24014 |
| 7998 | Yvonne M Herron | eucli, OH 44123 |
| 7999 | Linda Lee Herrunzie Sr | Royal Palm Beach, FL 33411 |
| 8000 | Darryl Hersey | AMARILLO, TX 79107 |
| 8001 | Monte K Hershberger | GRANGER, IN 46530 |
| 8002 | Herman Hertel | Portland, OR 97233 |
| 8003 | Maxine Hertel | Portland, OR 97233 |
| 8004 | Timothy Hertel | Portland, OR 97233 |
| 8005 | Philip A Hertzberg | Pasadena, MD 21122 |
| 8006 | Kenneth Joseph Herzig Jr | San Antonio, TX 78216 |
| 8007 | Judith Ann Herziger | Cascade, WI 53011 |
| 8008 | Christopher P Herzog | El Paso, TX 79936 |
| 8009 | David Herzog | El Paso, TX 79936 |
| 8010 | Gordon Dean Hesketh | Tomball, TX 77375 |
| 8011 | Joyce Carl Hess | Eagle Lake, FL 33839 |
| 8012 | Lawrence Charles Hess | Kendallville, IN 46755 |
| 8013 | Michael Hess | Lorton, VA 22079 |
| 8014 | Devin Hesse | springfield, VT 05156 |
| 8015 | Robert Edward Hesseltine Jr | Temple, NH 03084 |
| 8016 | Rosa R Hester | forest park, IL 60130 |
| 8017 | Troy Allen Hester | Austin, TX 78750 |
| 8018 | Catherine H Hettinger | gillitte, WY 82716 |
| 8019 | Jeffery Alan Hetzler | Nashville, NC 27856 |
| 8020 | Steven L Heussner | Gilbert, AZ 85297 |
| 8021 | Daniel Hewitt | Medina, NY 14103 |
| 8022 | Melody Hewitt | The woodlands, TX 77381 |
| 8023 | Miriam B Hewlett | dillon, SC 29536 |
| 8024 | Marcus Heyer | Britt, IA 50423 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8025 | Glenn Earl Heymerdinguer | Salmon Arm, BC V1E1C2 |
| 8026 | Jean M Heyrman | GREEN BAY, WI 54311 |
| 8027 | Thomas T Hickey | gilbert, AZ 85296 |
| 8028 | Jason Hickle | Lafayette, IN 47905 |
| 8029 | Keshon La Vail Hickman | Los Angeles, CA 90016 |
| 8030 | Mary Lee Hickman | HOUSTON, TX 77021 |
| 8031 | Steven G Hickman | Pine Grove, CA 95665 |
| 8032 | Anastasia Hicks | Columbia, SC 29223 |
| 8033 | Carol Hicks | Hoopeston, IL 60942 |
| 8034 | Dana Hicks | Charleston, WV 25320 |
| 8035 | David Ryan Hicks | Dayton, OH 45417 |
| 8036 | David Alan Hicks | Prior Lake, MN 55372 |
| 8037 | Earlene M Hicks | Cleveland, OH 44128 |
| 8038 | Favia Hicks | Reisterstown, MD 21136 |
| 8039 | James Alvin Hicks | Panama City, FL 32404 |
| 8040 | Jennifer Louise Hicks | Rocky Mount, NC 27801 |
| 8041 | Karin Hicks | DECATUR, GA 30034 |
| 8042 | Kenneth Bradley Hicks | Richland Hills, TX 76118 |
| 8043 | Lucille Marie Hicks | Rex, GA 30273 |
| 8044 | Phillip Harold Hicks | Campbellsville, KY 42718 |
| 8045 | Shannon Hicks | desoto, TX 75115 |
| 8046 | Sheryl Estell Hicks | Chandler, TX 75758 |
| 8047 | Shirley F Hicks | BIRMINGHAM, AL 35235 |
| 8048 | Valerie Hicks | CALERA, AL 35040 |
| 8049 | Victor Olushegu Hicks | St. Peters, MO 63376 |
| 8050 | Cristobal Hidalgo-Gato | Raleigh, NC 27609 |
| 8051 | Donnie Gene Higginbotham | Ada, OK 74820 |
| 8052 | James Higginbotham | Johns Creek, GA 30097 |
| 8053 | Bonnie G. Higgins | Salt Lake City, UT 84129 |
| 8054 | Brian E Higgins | Burnett, WI 53922 |
| 8055 | Jera;D B Higgins | Salt Lake City, UT 84129 |
| 8056 | Larry A Higgins III | Alpharetta, GA 30004 |
| 8057 | Sean M Higgins | Marana, AZ 85653 |
| 8058 | Herrice Elizabeth Higgs | Detroit, MI 48221 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8059 | Carl W Hight | Winnfield, LA 71483 |
| 8060 | Sean Hight | Conover, NC 28613 |
| 8061 | Renase Hightower | GEORGETOWN, GA 39854 |
| 8062 | Charles P Hignite | Las Vegas, NV 89122 |
| 8063 | Julia M Hignite | Las Vegas, NV 89122 |
| 8064 | Charibel Ruby Hilario | Las Vegas, NV 89166 |
| 8065 | Michael Hilb | Plainfield, IL 60544 |
| 8066 | Arthur Hildebrand | Vernon Hills, IL 60061 |
| 8067 | Ronald Greggory Hildebrandt | San Diego, CA 92115 |
| 8068 | Aulston Hildreth | Mobile, AL 36618 |
| 8069 | Cynthai R Hilke | warrenton, MO 63383 |
| 8070 | Gregory L Hilke | warrenton, MO 63383 |
| 8071 | Alisha Marlo Hill-Caballero | Riverside, CA 92507 |
| 8072 | Jennifer Lynn Hill-Ruiz | Humble, TX 77346 |
| 8073 | Alason Hill | Hillsboro, OR 97124 |
| 8074 | Anthony Hill | West lafayette, IN 47906 |
| 8075 | Bob Hill | Big Spring, TX 79720 |
| 8076 | Boyd Buck Hill | BELLFLOWER, CA 90706 |
| 8077 | Bryan Hill | KOkomo, IN 46902 |
| 8078 | Cynthia Hill | Los Angeles, CA 90062 |
| 8079 | D'juan R Hill | South Bend, IN 46614 |
| 8080 | David Charles Hill | Westfield, IN 46062 |
| 8081 | Deborah Lynn Hill | Austin, TX 78702 |
| 8082 | Debra S Hill | Russellville, AR 72802 |
| 8083 | Dwight D Hill | Silas, AL 36919 |
| 8084 | Farrah Nicole Hill | detroit, ME 48238 |
| 8085 | George Raymond Hill Jr | Edmond, OK 73012 |
| 8086 | Gerald Landon Hill | detroit, MI 48219 |
| 8087 | Gwendolyn Lanell Hill | Grand Prairie, TX 75052 |
| 8088 | Howard William Hill | Ada, OK 74820 |
| 8089 | Janice Marie Hill | Seattle, WA 98121 |
| 8090 | Jeffery Hill | N. LAS VEGAS, NV 89101 |
| 8091 | Jeffrey Clark Hill | Nebo, NC 28761 |
| 8092 | Jennifer Jean Hill | san antonio, TX 78233 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8093 | John Carl Hill | ridgeland, MS 39157 |
| 8094 | Joseph Henry Hill Jr | Philadelphia, PA 19144 |
| 8095 | Joshua Hill | Orlando, FL 32839 |
| 8096 | Katherine Yvette Hill | fayetteville, NC 28303 |
| 8097 | Lester Hill | Huntington Park, CA 90255 |
| 8098 | Loretta Hill | Riverdale, GA 30274 |
| 8099 | Maahra Aleesa Hill | Los Angeles, CA 90020 |
| 8100 | Mark A Hill | decherd, TN 37324 |
| 8101 | Michelle Ruth Hill | folsom, CA 95630 |
| 8102 | Michelle Kathleen Hill | GOODYEAR, AZ 85395 |
| 8103 | Moneekia Hill | ridgeland, MS 39157 |
| 8104 | Paytress Nichole Hill | Hampton, GA 30228 |
| 8105 | Raymond H Hill | Solon, IA 52333 |
| 8106 | Rosalind Hill | Inglewood, CA 90302 |
| 8107 | Tawanda S Hill | Union Springs, AL 36089 |
| 8108 | Teresa R Hill | austin, TX 78702 |
| 8109 | Theresa Hill | Burlington, NJ 08016 |
| 8110 | Vicki Elaine Hill | Edmond, OK 73012 |
| 8111 | Viki L Hill | Asheboro, NC 27205 |
| 8112 | Wylean Lucille Hill | Houston, TX 77090 |
| 8113 | Alan John Hillan | Fort Lauderdale, FL 33304 |
| 8114 | Walter John Hilliard | Ashland, OR 97520 |
| 8115 | Calvin Junior Hillie | Concord, NC 28027 |
| 8116 | Teresa King Hillie | Concord, NC 28027 |
| 8117 | Lance Hilliker | Bristol, CT 06010 |
| 8118 | Homer H. Hillis Jr | Abilene, TX 79602 |
| 8119 | Johnie R. Hillis | Uvalde, TX 79602 |
| 8120 | Ronda J Hillis | Abilene, TX 79602 |
| 8121 | Joann Hilman | brooklyn, NY 11233 |
| 8122 | Kyla L Hilson | dearborn, MI 48124 |
| 8123 | Montreal Hilton | Fort Worth, TX 76116 |
| 8124 | Wilbur George Hilton | coral springs, FL 33065 |
| 8125 | Mamie Hinds | Chicago, IL 60617 |
| 8126 | Robin A Hinerichsen | Machesney Park, IL 61115 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8127 | Brian Alan Hines | Des Moines, IA 50313 |
| 8128 | Broderick F Hines | Durham, NC 27705 |
| 8129 | Chris Hines | Garland, TX 75043 |
| 8130 | Christain Maria Hines | Augusta, GA 30906 |
| 8131 | David Michael Hines | Kalamazoo, MI 49006 |
| 8132 | Demetria Hines | Atlanta, GA 30314 |
| 8133 | Donald Albert Hines | Bryant, AR 72022 |
| 8134 | Jacqueline Marie Hines | Boca Raton,, FL 33486 |
| 8135 | Jaime Hines | Philadelphia, PA 19124 |
| 8136 | Joel Hines | Cambridge Springs, PA 16403 |
| 8137 | Matthew S. Hines | Ellsworth, WI 54011 |
| 8138 | Michael A. Hines | Lexington, SC 29073 |
| 8139 | Philip Chris Hines | Augusta, GA 30906 |
| 8140 | Suzanne Hines | Garland, TX 75043 |
| 8141 | Brian Edward Hingerty PhD | KNOXVILLE, TN 37923 |
| 8142 | Margaret Marie Hinkle | Farwell, MI 48622 |
| 8143 | Paul M Hinman | lubbock, TX 79416 |
| 8144 | Blanca Hinojosa Castillo | BROWNSVILLE, TX 78521 |
| 8145 | John Joe Hinojosa | Sebastian, TX 78594 |
| 8146 | Leonel Hinojosa | lansing, ME 48906 |
| 8147 | Nicole Hinojosa | wyandotte, MI 48192 |
| 8148 | Romeo Hinojosa III | wyandotte, MI 48192 |
| 8149 | Fred Hinshaw | Columbia, MO 65202 |
| 8150 | Allyn Jackson Hinton III | Albuquerque, NM 87106 |
| 8151 | Johnetta Hinton | milton, DE 19968 |
| 8152 | Michael Leondias Hinton | Milwaukee, WI 53206 |
| 8153 | Tacaila Hinton | Richton Park, IL 60471 |
| 8154 | Stephen Anthony Hippel Sr | Lake Mary, FL 32746 |
| 8155 | Larry C Hipps | Houston, TX 77089 |
| 8156 | Elizabeth Hirle | Odem, TX 78370 |
| 8157 | Henry M Hirohama | Sparks, NV 89436 |
| 8158 | Daniel Brian Hirsch | Los Angeles, CA 90034 |
| 8159 | Maynard G Hirsch | Palatine, IL 60074 |
| 8160 | Patricia Hisaw | louisville, MS 39339 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8161 | James D Hiser | Danville, IL 61832 |
| 8162 | Jessie H Hitchens | Columbus, OH 43213 |
| 8163 | Patricia Lee Hitchens | Seaford, DE 19973 |
| 8164 | Preston W Hitchens Jr | Seaford, DE 19973 |
| 8165 | Peter K Hittle | Sioux City, IA 51106 |
| 8166 | Joseph Allen Hitzel | Myrtle Beach, SC 29588 |
| 8167 | Carey Michelle Hix | Fort Worth, TX 76110 |
| 8168 | Tammy L Hixenbaugh | bentleyville, PA 15314 |
| 8169 | John Hlavaty | Coulterville, IL 62237 |
| 8170 | Debra R Hlinak | JACKSONVILLE, FL 32225 |
| 8171 | Diane K Hlinak | JACKSONVILLE, FL 32225 |
| 8172 | Kathleen V Ho | Venice, CA 90291 |
| 8173 | Stephanie Marie Hobbs | Pine Bluff, AR 71603 |
| 8174 | Teresa Eleanor Hobbs | Lewistown, PA 17044 |
| 8175 | Jay William Hobby Jr | port vue, PA 15133 |
| 8176 | Glenn Anthony Hoberg | St Augustine, FL 32092 |
| 8177 | Rhonda Hobson | Roanoke, VA 24017 |
| 8178 | Penelope Ann Hochstatter | Buffalo Grove, IL 60089 |
| 8179 | Sean Hochstatter | Buffalo Grove, IL 60089 |
| 8180 | Harry F Hockenberry Jr | Springfield, PA 19064 |
| 8181 | Veronica Hockett | Dallas, TX 75243 |
| 8182 | Cathy Denise Hodge | Fort Lauderdale, FL 33311 |
| 8183 | Dorothy Anne Hodge | South Euclid, OH 44121 |
| 8184 | Elijah Hodge Jr | CUTHBERT, GA 39840 |
| 8185 | James Christopher Hodge | Spring Hill, FL 34606 |
| 8186 | Lori N Hodge | Bergheim, TX 78004 |
| 8187 | Lynnae Reshawn Hodge | Downey, CA 90242 |
| 8188 | Sandye Hodge | Bedford, TX 76021 |
| 8189 | Vera Hodge | CUTHBERT, GA 39840 |
| 8190 | Christopher Michael Hodges | Camden, SC 29020 |
| 8191 | Elizabeth L Hodges | Pearland, TX 77584 |
| 8192 | Frances Elaine Hodges | Little Rock, AR 72211 |
| 8193 | James Robert Hodges | Rich Creek, VA 24147 |
| 8194 | Marquette Rose Hodges | counce, TN 38326 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8195 | Nova Lea Hodges | Spring, TX 77389 |
| 8196 | Robert O Hodges | Memphis, TN 38117 |
| 8197 | Ruby J Hodges | Desoto, TX 75115 |
| 8198 | Jimmie Lee Hodges6214 Jr | malden, MO 63853 |
| 8199 | Dennis James Hodkinson | Paris, TN 38242 |
| 8200 | Patricia Ann Hodkinson | Paris, TN 38242 |
| 8201 | Mary Hodnett | Hiram, GA 30141 |
| 8202 | Christian Hoefgen | Pensacola, FL 32506 |
| 8203 | Craig Anthony Hoehne | LONGVIEW, WA 98632 |
| 8204 | Lori A Hoeksema | Portage, ME 49002 |
| 8205 | James Hoenig | Paradise, CA 95969 |
| 8206 | Gregory Hoffler | Birmingham, AL 35216 |
| 8207 | Ruby D Hoffler | Birmingham, AL 35216 |
| 8208 | David M Hoffman | Palm Bay, FL 32907 |
| 8209 | Deni Hoffman | Burbank, CA 91501 |
| 8210 | Gidget Rene Hoffman | Knox, PA 16232 |
| 8211 | Jason Eric Hoffman | Windermere, FL 34786 |
| 8212 | Joseph Hoffman | Austin, TX 78744 |
| 8213 | Joseph J Hoffman | louisville, OH 44641 |
| 8214 | Kimberly Dawn Hoffman | Austin, TX 78744 |
| 8215 | Lee Hoffman | Port Clinton, OH 43452 |
| 8216 | Leo Clair Hoffman | Midlothian, VA 23112 |
| 8217 | Matthew Michael Hoffman | Effingham, IL 62401 |
| 8218 | Michael Luther Hoffman | Pensacola, FL 32504 |
| 8219 | Thomas Allen Hoffman | Jesup, IA 50648 |
| 8220 | Aaron Hoffmaster | Ranson, WV 25438 |
| 8221 | James M Hofmann | Centreville, VA 20121 |
| 8222 | Vicki M Hogan Greene | Flint, MI 48504 |
| 8223 | Charles Michael Hogan Jr | york, PA 17403 |
| 8224 | David Hogan | Starkville, MS 39759 |
| 8225 | Diane Santillana Hogan | Hollywood, FL 33312 |
| 8226 | Mary L. Hogan | Starkville, MS 39759 |
| 8227 | Robert Hogan | maple valley, WA 98038 |
| 8228 | Robert Hogan | Waianae, HI 96792 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8229 | Stacy M Hogan | Milwaukee, WI 53208 |
| 8230 | Victoria E. Hogan | Starkville, MS 39759 |
| 8231 | Wilma Davon Hogan | Starkville, MS 39759 |
| 8232 | Gregory Victor Hogsett | Lansing, MI 48910 |
| 8233 | Robert Hokanson | Phoenix, AZ 85032 |
| 8234 | Lisa Marie Holan | New Canaan, CT 06840 |
| 8235 | Stephen Jeffery Holbert | scott depot, WV 25560 |
| 8236 | Lakesha Holbrook | LaVergne, TN 37086 |
| 8237 | Ketsalin Holcomb | Chicago, IL 60617 |
| 8238 | Jackie Holden | sebastopol, CA 95472 |
| 8239 | Julie Holden | Broken Arrow, OK 74012 |
| 8240 | Mark Holden | Broken Arrow, OK 74012 |
| 8241 | Catherine Ann Holder-Fleming | Pritchett, CO 81064 |
| 8242 | Aubrey Holder | Del City, OK 73110 |
| 8243 | Alana Holiday | Tomball, TX 77375 |
| 8244 | Erma Holiday | Tomball, TX 77375 |
| 8245 | Johnny Lloyd Holidy | Puyallup, WA 98374 |
| 8246 | Larry Holladay | Las Vegas, NV 89110 |
| 8247 | Melissa Inez Holland-Mitchell | St Louis, MO 63123 |
| 8248 | Clifton W Holland | Tucson, AZ 85745 |
| 8249 | Donna J. Holland | Mineola, TX 75773 |
| 8250 | Mindi Holland | Canton, TX 75103 |
| 8251 | Robert Michael Holland | Kansas City, KS 66111 |
| 8252 | Judd Hollander | New York, NY 10011 |
| 8253 | Diane Lynne Hollen | Savage, MN 55378 |
| 8254 | Tyaisha L Hollenback | Fayetteville, GA 30214 |
| 8255 | Irvin Holley | elgin, IL 60121 |
| 8256 | Annie Y Holliday | Rembert, SC 29128 |
| 8257 | David D Holliday | Wheatly Hieghts, NY 11798 |
| 8258 | Janet Ann Holliday | Jefferson, GA 30549 |
| 8259 | Terry Eugene Holliday | ST. Louis, MO 63121 |
| 8260 | Tanesha Monet Hollingsworth | Raeford, NC 28376 |
| 8261 | Eric Dewayne Hollins | arlington, TX 76006 |
| 8262 | Kimberly C Hollins | Atlanta, GA 30313 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8263 | Michael Hollis | CORDOVA, TN 38016 |
| 8264 | Silvia Hollis | Cordova, TN 38016 |
| 8265 | Regina Hollomon | dallas, TX 75241 |
| 8266 | Richard W Hollon Jr | Greenbrier, TN 37073 |
| 8267 | Nicolia Holloway-Parks | Jonesboro, GA 30238 |
| 8268 | Eric Holloway | Kenmore, WA 98028 |
| 8269 | Joseph Charles Holloway Jr | Minneola, FL 34715 |
| 8270 | Mary Jean Holloway | Minneola, FL 34715 |
| 8271 | Maurice Shawn Holloway | Shaker Hts, OH 44120 |
| 8272 | Tameka Latrece Holloway | prentiss, MS 39474 |
| 8273 | John W Hollwedel | Longview, TX 75605 |
| 8274 | Leann Holly | Bear, DE 19701 |
| 8275 | Sonia Nicole Holly | Milwaukee, WI 53218 |
| 8276 | Timothy Wayne Holly | Bear, DE 19701 |
| 8277 | Alyssa Holman | CYPRESS, TX 77433 |
| 8278 | Debra June Holman | Mabank, TX 75147 |
| 8279 | Gregory Holman | Ocala, FL 34479 |
| 8280 | Marylou Holman | Walnutport, PA 18088 |
| 8281 | Natalie Holman | Los Angeles, CA 90034 |
| 8282 | Richard Holman Jr | Walnutport, PA 18088 |
| 8283 | Misty Don Holmes-Smale | Phelan, CA 92329 |
| 8284 | Cheryl Anne Holmes | Augusta, ME 04330 |
| 8285 | Crispina A Holmes | houston, TX 77089 |
| 8286 | Dwayne Holmes | Americus, GA 31709 |
| 8287 | Gary Holmes | FAIRBURN, GA 30213 |
| 8288 | Glenda J Holmes | Cumming, GA 30041 |
| 8289 | James Nathaniel Holmes | CHICAGO, IL 60606 |
| 8290 | Janice Marchelle Holmes | SAN BERNARDINO, CA 92405 |
| 8291 | John David Holmes | Wimberley, TX 78676 |
| 8292 | Lekicia Holmes | long beach, CA 90806 |
| 8293 | Mary Lynn Holmes | Detroit, MI 48203 |
| 8294 | Orlando Holmes | Sacramento, CA 95820 |
| 8295 | Richard Holmes Jr | redmond, OR 97756 |
| 8296 | Rodney Holmes | Grand Prairie, TX 75052 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8297 | Shirl Holmes | Lawrenceville, GA 30044 |
| 8298 | Sherman Holmon | Chicago, IL 60623 |
| 8299 | Earnest Lee Holt Jr | Columbus, GA 31914 |
| 8300 | Heather D Holt | Nacogdoches, TX 75965 |
| 8301 | Linda Michelle Holt | FAUNSDALE, AL 36738 |
| 8302 | Mary Anita Holt | Nashville, TN 37208 |
| 8303 | Sean Nathaniel Holt | Miami Gardens, FL 33054 |
| 8304 | Shawn Holt | Red Oak, TX 75154 |
| 8305 | Sheryl Holt | Trenton, NJ 08609 |
| 8306 | Ginger Lea Holtman | Rochelle, IL 61068 |
| 8307 | Cedric Holton | Smiths station, AL 36877 |
| 8308 | Vashanda L Holton | Smiths station, AL 36877 |
| 8309 | Ron Holtry | Hot Springs,, SD 57747 |
| 8310 | James Steven Holycross | Valparaiso, IN 46383 |
| 8311 | Marilynn Marie Holyfield | Dallas, TX 75356 |
| 8312 | Candace Toni Johanna Holzer | Simi Valleu, CA 93065 |
| 8313 | Johanna O. G. Holzer | Simi Valley, CA 93063 |
| 8314 | Rachel Holzer | Simi Valley, CA 93065 |
| 8315 | Carrie Ann Holzhauer | Chenoa, IL 61726 |
| 8316 | James Daniel Holzrichter | Austin, TX 78737 |
| 8317 | Stephanie Holzrichter | Austin, TX 78737 |
| 8318 | Aram Homampour | Marina Del Rey, CA 90292 |
| 8319 | Hope Marie Homeburg | Wheat Ridge, CO 80033 |
| 8320 | Linda Lea Homeburg | Federal Heights, CO 80260 |
| 8321 | Ray Homeburg | Wheat Ridge, CO 80033 |
| 8322 | Fred Stephen Homenuk Jr | Parma, OH 44129 |
| 8323 | Henry L Homrighaus III | San Antonio, TX 78217 |
| 8324 | Mary Alice Homrighaus | San Antonio, TX 78217 |
| 8325 | Michael C Honachi | Gray, GA 31032 |
| 8326 | William Gregory Honaker | Deltona, FL 32738 |
| 8327 | Yolanda Sue Honaker | Deltona, FL 32738 |
| 8328 | Marisela Honda | Melrose Park, IL 60164 |
| 8329 | Deborah Joe Honer | BELLFLOWER, CA 90706 |
| 8330 | Donovan Honey | Springfield Gardens, NY 11413 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8331 | Richard Wayne Honey | russellville, TN 37860 |
| 8332 | Katy Honeycutt | pleasanton, KS 66075 |
| 8333 | Peggy Honeycutt | shawnee, KS 66214 |
| 8334 | Tammey Honeycutt | shawnee, KS 66214 |
| 8335 | Jongin Hong | Collegeville, PA 19426 |
| 8336 | Lisa Corrine Honorable | cedar Hill, TX 75104 |
| 8337 | Giselle Honore | Brentwood, CA 95613 |
| 8338 | Franklin Dale Honorof | spokane,, WA 99223 |
| 8339 | Demetrius Hood | arlington, TX 76011 |
| 8340 | Gerald Allen Hood | Lincoln, NE 68507 |
| 8341 | James A Hood | Country Club Hills, IL 60478 |
| 8342 | Keith Hood | Waldorf, MD 20603 |
| 8343 | Robert Martin Hood | Farmersville, TX 75442 |
| 8344 | Steve W Hood | Columbus, IN 47201 |
| 8345 | Darren Hooker | North Richland Hills, TX 76182 |
| 8346 | Patricia Ann Hookey | SEQUATCHIE, TN 37374 |
| 8347 | Dana L Hooks | Hattiesburg, MS 39402 |
| 8348 | Jennifer Elizabeth Hoop | Spring, TX 77373 |
| 8349 | Margaret L. Hooper | STROUDSBURG, PA 18360 |
| 8350 | Annette Louise Hooser | Marion, NC 28752 |
| 8351 | Earl William Hooser | marion, NC 28752 |
| 8352 | Gary Hooten | arlington, TX 76017 |
| 8353 | Eric Christopher Hoover | circleville, OH 43113 |
| 8354 | Leticia Esguerra Hoover | sequim, WA 98382 |
| 8355 | Mark Hoover | Bloomington, CA 92316 |
| 8356 | Mark R Hoover | Shelby, OH 44875 |
| 8357 | Stephen Michael Hoover | San Antonio, TX 78230 |
| 8358 | Paul E. Hooverson | Beloit, WI 53511 |
| 8359 | Van Hope | Lexington, SC 29072 |
| 8360 | Cameron Hopkin | Firestone, CO 80504 |
| 8361 | Andre D Hopkins | DETROIT, MI 48238 |
| 8362 | Gary L Hopkins | Murry, KY 42071 |
| 8363 | Melanie Latrice Hopkins | carthage, MS 39051 |
| 8364 | Shirley Jane Hopkins | Vancouver, WA 98682 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8365 | Valarie K Hopkins | Alpharetta, GA 30004 |
| 8366 | Marjorie A. Hoppas | PORT SAINT LUCIE, FL 34953 |
| 8367 | Richard Robert Hoppe | Orange Park, FL 32073 |
| 8368 | Phillip G Hopps | Las Vegas, NV 89110 |
| 8369 | Chris Horan | Bella Vista, AR 72715 |
| 8370 | Jeannie Adams Horan | Lufkin, TX 74904 |
| 8371 | Adrian Horb | Valparaiso, IN 46385 |
| 8372 | Angela Horge | Onalaska, WI 54650 |
| 8373 | Brock Horn Jr | CHICAGO, IL 60643 |
| 8374 | Cassandra Horn | Humboldt, TN 38343 |
| 8375 | Glenda Kay Horn | Carbondale, IL 62901 |
| 8376 | Jerry Wayne Horn | ATHENS, TX 75752 |
| 8377 | Shirley Ann Horn | Shaker Heights, OH 44120 |
| 8378 | Staci Horn | whitehouse, TX 75791 |
| 8379 | Thomas R Horn | Justin, TX 62477 |
| 8380 | William Charles Horn | Dallas, TX 75219 |
| 8381 | Melvenia Horne | St. Petersburg, FL 33713 |
| 8382 | Thomas Joel Horney | Homewood, IL 60430 |
| 8383 | Jerry Morris Horning | Chester, VA 23831 |
| 8384 | Brian W Hornsby | Hamilton, OH 45013 |
| 8385 | George Howard Hornsby | PALMTRA, VA 22963 |
| 8386 | Gregory Horoski | shirley, NY 11967 |
| 8387 | Kimberly Horoski | shirley, NY 11772 |
| 8388 | Salvador Duran Horquita Sr | Seaside, CA 93955 |
| 8389 | June Horridge | Houston, TX 77092 |
| 8390 | Venus A Horsley-Wilson | mansfield, TX 76063 |
| 8391 | Brian Louis Horst | Dawson, MN 56232 |
| 8392 | Tina Marie Horst | Dawson, MN 56232 |
| 8393 | Deirdre Ann Horton | Indianapolis, IN 46234 |
| 8394 | James C Horton | INDIANAPOLIS, IN 46234 |
| 8395 | Lewis Ray Horton | Appalachia, VA 24216 |
| 8396 | Nancy E. Horton | Simpsonville, SC 29680 |
| 8397 | Raymond C Horton | Nashville, TN 37212 |
| 8398 | Sheila G Hose | gonzales, LA 70707 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8399 | Ruth Jean Hosking | RIO RANCHO, NM 87124 |
| 8400 | Gregory Lawrence Hoskins | Indianapolis, IN 46228 |
| 8401 | Rebecca Janice Hoskins | Hallsville, MO 65255 |
| 8402 | Bhuiyan M Hossain | TEMPE, AZ 85282 |
| 8403 | Eunice Hosten | Miramar, FL 33025 |
| 8404 | Edward Hotin | Henderson, NC 27537 |
| 8405 | Randall Wayne Hotsinpiller | Westerville, OH 43081 |
| 8406 | Nicholas Joel Hott | Lansing, MI 48917 |
| 8407 | Wynn Hott | New Matamoras, OH 45767 |
| 8408 | Amber Lorraine Hotzler | Fridley, MN 55432 |
| 8409 | Brett Aaron Hotzler | Fridley, MN 55432 |
| 8410 | Bryon Douglas Hotzler | fridley, MN 55432 |
| 8411 | James William Houchins Jr | Anchorage, AK 99516 |
| 8412 | Robert Houck | Round Rock, TX 78665 |
| 8413 | Tammie Yvette Houff | oakland, CA 94609 |
| 8414 | Barbara Anne Houggati | Carlisle, PA 17015 |
| 8415 | Brenda K Hough | carlisle, SC 29031 |
| 8416 | Peter D Houghland | Manchester, MO 63021 |
| 8417 | Judye Houle | Crestlline, CA 92325 |
| 8418 | Charles Henry House Jr | El Cerrito, CA 94530 |
| 8419 | Harold L House Jr | Universal City, TX 78148 |
| 8420 | James House | Houston, TX 77044 |
| 8421 | Jennie Darlene House | Linton, IN 47441 |
| 8422 | Joan R House | Dickinson, TX 77539 |
| 8423 | Johnathan House | Trumann, AR 72472 |
| 8424 | Warren W House | Daly City, CA 94015 |
| 8425 | Randall Houser | Anchorage, AK 99503 |
| 8426 | Rose Lee Houser | San Antonio, TX 78245 |
| 8427 | Stephen T Housh | Lenexa, KS 66220 |
| 8428 | Eric Houston | Euless, TX 76039 |
| 8429 | Florence Carolyn Houston | Lillian, AL 36549 |
| 8430 | Janet R Houston | East Peoria, IL 61611 |
| 8431 | Kenneth Wayne Houston Sr | athens, TX 75752 |
| 8432 | Shelia Ann Houston | athens, TX 75752 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8433 | Andrea Renee Howard | Fort Irwin, CA 92310 |
| 8434 | Calvin Howard | Alpena, MI 49707 |
| 8435 | Carl Wayne Howard Sr | Park Forest, IL 60466 |
| 8436 | Cekedra Lashae Howard | Dallas, TX 75216 |
| 8437 | Christopher Alan Howard | tyler, TX 75709 |
| 8438 | Cynthia Renee Howard | Starkville, MS 39759 |
| 8439 | Darlean Howard | Bellwood, IL 60104 |
| 8440 | Gary L Howard | Gahanna, OH 43230 |
| 8441 | Jamie Rachelle Howard | Starkville, MS 39759 |
| 8442 | Jeanne Marie Howard | JAMESTOWN, NC 27282 |
| 8443 | John Stevens Howard Sr | groves, TX 77619 |
| 8444 | Kaylan Howard | Richton Park, IL 60471 |
| 8445 | Kimberly Howard | mounds, IL 62964 |
| 8446 | Leitha Ann Howard | Las Vegas, NV 89166 |
| 8447 | Lyllyan Oddette Howard | Paso Robles, CA 93447 |
| 8448 | Nicole Elizabeth Howard | Spring, TX 77388 |
| 8449 | Raymond Douglas Howard | rincon, GA 31326 |
| 8450 | Robert A Howard | League City, TX 77573 |
| 8451 | Sean Howard | Oceanside, CA 92054 |
| 8452 | Sharon G Howard | Buda, TX 78610 |
| 8453 | Tammie Howard | Thornton, CO 80229 |
| 8454 | Torri Danielle Howard | Houston, TX 77071 |
| 8455 | Wade Hamilton Howard | Panama City, FL 32404 |
| 8456 | Wendy M Howard | Dillon, SC 29536 |
| 8457 | William T Howard | Thornton, CO 80229 |
| 8458 | Chandra Lynnette Howell | Saginaw, MI 48638 |
| 8459 | Dennis John Howell | mentor, OH 44060 |
| 8460 | Donna R Howell | Mount Olive, IL 62069 |
| 8461 | Harold D Howell | Mount Olive, IL 62069 |
| 8462 | Joseph W Howell Jr | garden grove, CA 92840 |
| 8463 | Kenneth L Howell | Haverhill, FL 33415 |
| 8464 | Latonya Howell | Indianapolis, IN 46268 |
| 8465 | Mary L Howell | Benbrook, TX 76109 |
| 8466 | Matthew Howell | Brillion, WI 54110 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8467 | Michael J. Howell | Gun Barrel City, TX 75156 |
| 8468 | Michael Eugene Howell | shepherdsville, KY 40165 |
| 8469 | Rebecca Howell | Tualatin, OR 97062 |
| 8470 | Shenavia S Howell | Chandler, AZ 85226 |
| 8471 | Sue Ellen Howell | Shepherdsville, KY 40165 |
| 8472 | Vickie E. Howell | Gun Barrel City, TX 75156 |
| 8473 | Wilhelmina Howell | Jacksonville, FL 32205 |
| 8474 | Steven Howes | LIVINGSTON, MT 59047 |
| 8475 | Aaron Tranon Howland Sr | Charlotte, NC 28212 |
| 8476 | James Hoynes | Bismarck, ND 58504 |
| 8477 | Emmett Lloyd Hoyt | Burien, WA 98166 |
| 8478 | Christa Annette Hoytt | Sacramento, CA 95838 |
| 8479 | Cynthia Hozan | hamden, CT 06514 |
| 8480 | Joseph M Hruby | Kissimmee, FL 34743 |
| 8481 | Chiu-Hsiang Hsu | Palatine, IL 60067 |
| 8482 | Tracy Hubartt | Toledo, OH 43609 |
| 8483 | Annette Hubbard | Orangevale, CA 95662 |
| 8484 | Carl Hubbard | TAMPA, FL 33617 |
| 8485 | Carmelita J Hubbard | San Antonio, TX 78244 |
| 8486 | Charles Hubbard | Crowley, TX 76036 |
| 8487 | Danielle Hubbard | Humble, TX 77396 |
| 8488 | Deborah Anne Hubbard | San Leandro, CA 94577 |
| 8489 | James Edward Hubbard | Chicago, IL 60624 |
| 8490 | Jimmy Lee Hubbard | san antonio, TX 78244 |
| 8491 | Kanya Dee Hubbard | Port St Lucie, FL 34952 |
| 8492 | Nicole Hubbard | Dr Pere, WI 54115 |
| 8493 | Patricia Jean Hubbard | Dolton, IL 60419 |
| 8494 | Rena Renee Hubbard | Philadelphia, PA 19151 |
| 8495 | Terry Lee Hubbard | eastpointe, MI 48021 |
| 8496 | Steven Michael Hubble | Florissant, MO 63031 |
| 8497 | Vicki Marie Hubble | Florissant, MO 63031 |
| 8498 | Everett Huber | Carlsbad, NM 88221 |
| 8499 | Max Leonhard Huber | North Hills/Northridge, CA 91343 |
| 8500 | Dan Hubert | Topeka, KS 66617 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8501 | Doris Hubert | Topeka, KS 66617 |
| 8502 | Jon Hucke | Overland, MO 63114 |
| 8503 | Troy A Huckins | Napa, CA 94558 |
| 8504 | Syed M Huda | Palm Coast, FL 32164 |
| 8505 | Tanya Hudgies | Chicago, IL 60649 |
| 8506 | William Hudgins | Grandy, NC 27939 |
| 8507 | Nancy Grace Hudiburgh | PASADENA, TX 77505 |
| 8508 | Rebecca Ann Hudlow | Roswell, GA 30075 |
| 8509 | Andrew J Hudson | Dallas, TX 75222 |
| 8510 | Barbara Jean Hudson | Blue Springs, MO 64015 |
| 8511 | Frank Lawson Hudson | Lake Park, GA 31636 |
| 8512 | Hal C Hudson | NEWNAN, GA 30263 |
| 8513 | Hope Hudson | Florissant, MO 63033 |
| 8514 | Kenneth C Hudson | NEWNAN, GA 30263 |
| 8515 | Mario Anthony Hudson | pine bluff, AR 71603 |
| 8516 | Patricia A Hudson | Pipe Creek, TX 78063 |
| 8517 | Robert T Hudson | Lookout Mountain, GA 30750 |
| 8518 | Sherricka Hudson | Snellville, GA 30039 |
| 8519 | Stacy Hudson | Pomona, CA 91767 |
| 8520 | Matthew Todd Hudspeth | gatesville, TX 76528 |
| 8521 | Michael Andrew Huenemeier | Glen Allen, VA 23059 |
| 8522 | David Huerta | Cedar Park, TX 78613 |
| 8523 | Juliza Ivette Huertas Kalicki | VERNON HILLS, IL 60061 |
| 8524 | Jeffrey S Huerter | Lenexa, KS 66216 |
| 8525 | Jill A Hueser | Firestone, CO 80504 |
| 8526 | Anthony L Huett | Parma, ID 83660 |
| 8527 | Jeff A Huettl | Hilbert, WI 54129 |
| 8528 | Michael Stacey Huey | palm beach gardens, FL 33410 |
| 8529 | Rennard Huey Sr | HARVEYS LAKE, PA 18618 |
| 8530 | Tim Huey | Charleston, SC 29414 |
| 8531 | Tracy Huey | Harveys Lake, PA 18618 |
| 8532 | Mark Allen Hufendick Sr | saintann, MO 63074 |
| 8533 | Boyd Huff | Lawton, OK 73505 |
| 8534 | Cheri Ladale Huff | Tuscaloosa, AL 35405 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8535 | Donald Huff | Perry, OK 73077 |
| 8536 | Franklin Huff | Albany, GA 31705 |
| 8537 | Leslie Dean Huff | Round Rock, TX 78653 |
| 8538 | Mindy Huff | Magnolia, TX 77354 |
| 8539 | Robert P Huff Sr | Newnan, GA 30263 |
| 8540 | Vernon K Huffer | portland, OR 97222 |
| 8541 | Bradley Wayne Huffman | fairfield, CA 94533 |
| 8542 | Lenora M Huffman | Gilbert, AZ 85299 |
| 8543 | Stefanie Maiya Huffman | San Antonio, TX 78261 |
| 8544 | Theodore J. Huffman | Gilbert, AZ 85299 |
| 8545 | C. Richard Hufford | Fremont, OH 43420 |
| 8546 | Catherine Hufford | San Antonio, TX 78229 |
| 8547 | Edwin Hug | Lake City, FL 32025 |
| 8548 | Angela A Huggins | byram, MS 39272 |
| 8549 | Claude Belton Huggins Jr | Corrigan, TX 75939 |
| 8550 | Harold Dupont Huggins | San Antonio, TX 78259 |
| 8551 | Joyce A Huggins | Kansas City, MO 64130 |
| 8552 | Norma Jean Hughes Bryant | Indianapolis, IN 46268 |
| 8553 | Debora Hope Hughes-Like | Grand Prairie, TX 75052 |
| 8554 | Anita Maxine Hughes | Mansfield, TX 76063 |
| 8555 | Bree Ann Celeste Hughes | Keizer, OR 97303 |
| 8556 | Cindy Hughes | Thorndale, TX 76577 |
| 8557 | David H Hughes | mansfield, TX 76063 |
| 8558 | Douglas Hughes | blackfoot, ID 83221 |
| 8559 | Evan Hughes | Houston, TX 77070 |
| 8560 | Jackie Hughes | tupelo, MS 38801 |
| 8561 | James Etta Hughes | Grand Prairie, TX 75052 |
| 8562 | Kyle E Hughes | Keizer, OR 97303 |
| 8563 | Madeline Hughes | Bloomfield, NJ 07003 |
| 8564 | Marcella Hughes | Perth Amboy, NJ 08861 |
| 8565 | Marcum Linwood Hughes | Aurora, CO 80013 |
| 8566 | Otis Hughes | Baltimore, MD 21218 |
| 8567 | Sandra Jean Hughes | Greensboro, NC 27406 |
| 8568 | Shane Joseph Hughes | Virginia Beach, VA 23452 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8569 | Stepehn Herbert Hughes | Huntley, IL 60142 |
| 8570 | Susan H Hughes | Charlotte, NC 28212 |
| 8571 | Tina Hughes | Richton Park, IL 60471 |
| 8572 | Walyn Hughes | Maple Shade, NJ 08052 |
| 8573 | Armour V. Hughlett | Philadelphia, PA 19143 |
| 8574 | Nicholas Erik Hughley | Houston, TX 77003 |
| 8575 | Michael Huizenga | Summerton, SC 29148 |
| 8576 | Nancy J Hukkanen Campbell | shawnee, KS 66227 |
| 8577 | Shane Hulett | Camdenton, MO 65020 |
| 8578 | Allen A Hulkonen | Kaleva, MI 49645 |
| 8579 | Darlena Sue Hulsey | Benbrook, TX 76116 |
| 8580 | Linda Hulsey | Silver Springs, NV 89429 |
| 8581 | Pamela Hulsey | Silver Springs, NV 89429 |
| 8582 | Donna Kay Hulsizer | Louisville, KY 40215 |
| 8583 | Anthony Antwion Humber | Hampton, GA 30228 |
| 8584 | Cindy L Hummel | Albuquerque, NM 87111 |
| 8585 | Alice Cassandra Humphrey | Houston, TX 77003 |
| 8586 | Derick D Humphrey | Pine Bluff, AR 71601 |
| 8587 | Karen Kay Humphrey | Boise, ID 83714 |
| 8588 | Michael Humphrey | SUMRALL, MS 39482 |
| 8589 | Pamela Denise Humphrey | Indianapolis, IN 46231 |
| 8590 | Gilbert Humphreys | Sunrise, FL 33351 |
| 8591 | Kyle Ragan Humphries | Hutto, TX 78634 |
| 8592 | Jennifer Ann Humyn | Jupiter, FL 33458 |
| 8593 | Sebon Nathaniel Hundley | Birmingham, AL 35235 |
| 8594 | Jonathan Leslie Hunt | Savannah, GA 31410 |
| 8595 | Linda Carol Hunt | beckley, WV 25801 |
| 8596 | Loretta Hunt | Mobile, AL 36608 |
| 8597 | Patricia Ann Hunt | jackson, TN 38305 |
| 8598 | Caroline M Hunter | Louisville, KY 40212 |
| 8599 | Cheryl Darlene Hunter | Houston, TX 77088 |
| 8600 | Daniel B Hunter | Montrose, CO 81401 |
| 8601 | Don E Hunter | Picayune, MS 39466 |
| 8602 | Glen R Hunter | Decatur, AL 35601 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8603 | Gloria Jean Hunter | Athens, TX 75751 |
| 8604 | Max Angel Hunter | seattle, WA 98119 |
| 8605 | Robert Hunter | Houston, TX 77019 |
| 8606 | Sandy Jo Hunter | San Antonio, TX 78233 |
| 8607 | Shaun Hunter | Sugar Hill, GA 30518 |
| 8608 | Jayson Kyle Huntsman | Sacramento, CA 95811 |
| 8609 | Carlton Van Hurd Jr | Mayodan, NC 27027 |
| 8610 | Clara Hurd | ATHENS, TX 75751 |
| 8611 | Daniel Carl Hurd | Forney, TX 75126 |
| 8612 | Mark Randel Hurd | Cheyenne, WY 82001 |
| 8613 | Rena Hurd | Athens, TX 75751 |
| 8614 | Sherita A Hurd | DALLAS, TX 75204 |
| 8615 | Yron Edward Huret | San Fransico, CA 94111 |
| 8616 | Christopher L Hurley | Wilkesboro, NC 28697 |
| 8617 | Jerry Wayne Hurley | Hickory, NC 28601 |
| 8618 | Andrew Huron | san antonio, TX 78222 |
| 8619 | Christine Huron | san antonio, TX 78222 |
| 8620 | George Huron | san antonio, TX 78222 |
| 8621 | Isaac Huron | san antonio, TX 78222 |
| 8622 | Geralyn Marie Hurst | Carbondale, CO 81623 |
| 8623 | Patrick Mitchell Hurst | Carbondale, CO 81623 |
| 8624 | Scott Theodore Hurst | Glendale, AZ 85303 |
| 8625 | William Loren Hurst | Scottsdale, AZ 85266 |
| 8626 | Willie J Hurst Jr | Detroit, MI 48235 |
| 8627 | John L Hurston | LaGrange, GA 30241 |
| 8628 | Abdulmalik A Husain | Omaha, NE 68131 |
| 8629 | Randy L Huscher | Dolton, IL 60419 |
| 8630 | Tara Husick | La Plata, MD 20646 |
| 8631 | Gregory Alan Huskey | Syracuse, NE 68446 |
| 8632 | Catherin Sue Huspen | Trevor, WI 53179 |
| 8633 | James George Huspen Jr | Trevor, WI 53179 |
| 8634 | Nancy Huss | Elk Grove Village, IL 60007 |
| 8635 | Stephen Huss | Lakewood, WA 98498 |
| 8636 | Yanis Hussain | Houston, TX 77035 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8637 | Joyce Faye Hussey | Lakeland, FL 33804 |
| 8638 | Margaret L Huston | Somersworth, NH 03878 |
| 8639 | James D Hutchins | Chicago, IL 60640 |
| 8640 | Steven D. Hutchins | Raleigh, NC 27613 |
| 8641 | Ashley Nicole Hutchinson | marshall, TX 75670 |
| 8642 | Doris Jean Hutchinson | Inglewood, CA 90302 |
| 8643 | Emma Hutchinson | Beaumont, TX 77705 |
| 8644 | James Philip Hutchinson | Gallup, NM 87301 |
| 8645 | Gerald S Hutchison | HOLLIDAYSBURG, PA 16648 |
| 8646 | Jonathen Edward Hutchison | dearborn heights, MI 48125 |
| 8647 | Lyle D Hutchison | karns city, PA 16041 |
| 8648 | Robert Hutchison | Fremont, CA 94539 |
| 8649 | Albert Joseph Hutt Jr | Fruitport, MI 49415 |
| 8650 | Eddy Hutto | Waynesboro, MS 39367 |
| 8651 | Erna Jane Dolores Hutton | Worden, IL 62097 |
| 8652 | Frank E Hutton | Los Angeles, CA 90049 |
| 8653 | Timothy James Hutton | Marshall, VA 20115 |
| 8654 | Robert Albert Hutzler | DELRAY BEACH, FL 33483 |
| 8655 | Michael Philip Huyck | Spring, TX 77391 |
| 8656 | George Hwang | Brooklyn, NY 11211 |
| 8657 | Caleb Hyatt | Sunrise, FL 33326 |
| 8658 | Glenda Ann Hyde | Montgomey, TX 77316 |
| 8659 | James Andrew Hyde | CHula Vista, CA 91913 |
| 8660 | Steven C Hyde | Camillus, NY 13031 |
| 8661 | Alex Hydreos | redway, CA 95560 |
| 8662 | Harry Alex Hydreos | angelus oaks, CA 92305 |
| 8663 | Mark Hyland | Otsego, MN 55330 |
| 8664 | Raquel A. Hyland | Modesto, CA 95355 |
| 8665 | Cheryl Ann Hylla | Holdingford, MN 56340 |
| 8666 | Ronald James Hylla | Holdingford, MN 56340 |
| 8667 | Harry Donald Hylton | Leakey, TX 78873 |
| 8668 | Michael Dean Hylton | kansas city, KS 66109 |
| 8669 | Joseph Michael Hyman | Lubbock, TX 79414 |
| 8670 | Michael D Hyman | Durant, OK 74701 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8671 | Marie J Hynes | Kenneth City, FL 33709 |
| 8672 | Barbara L Iannantuono | Tiffin, OH 44883 |
| 8673 | Frank A Iannantuono | Tiffin, OH 44883 |
| 8674 | Abdon Ibarra Jr | Nicholasville, KY 40356 |
| 8675 | Cynthia J Ibarra | laredo, TX 78046 |
| 8676 | Ernesto Ibarra Jr | SAN PEDRO, CA 90731 |
| 8677 | Leslie Ibikunle | Conroe, TX 77385 |
| 8678 | Yassin Ali Ibrahim | Minneapolis, MN 55402 |
| 8679 | Arthur J Icke | North Las Vegas, NV 89031 |
| 8680 | Harry J Iesberts Jr | Oceanside, CA 92056 |
| 8681 | Susan E Ifland | Festus, MO 63028 |
| 8682 | Dennis James Ignarro | Los Angeles, CA 90046 |
| 8683 | Alvin Payne Iii | Dickinson, TX 77539 |
| 8684 | Cory Powell Iler | Morley, MI 49336 |
| 8685 | Christopher Matthew Iles | Casselberry, FL 32707 |
| 8686 | Yvette M Imhoof | LONGVIEW, TX 75603 |
| 8687 | David Imler | Everett, PA 15537 |
| 8688 | Michael Arthur Imparato | Crystal River, FL 34429 |
| 8689 | Karen Denise Ince | Tumwater, WA 98511 |
| 8690 | Irma Inda | los angeles, CA 90026 |
| 8691 | Marco Inda | los Angeles, CA 90026 |
| 8692 | Jared Ross Ingels | shawnee, KS 66218 |
| 8693 | Larry R Ingels | Shawnee, KS 66218 |
| 8694 | Laura Jane Ingle | Houston, TX 77006 |
| 8695 | Dennis Gene Ingram | Sylvan Springs, AL 35118 |
| 8696 | Esther Ingram | las vegas, NV 89117 |
| 8697 | Herbert Ingram III | Chicago, IL 60643 |
| 8698 | James Milton Ingram | las vegas, NV 89117 |
| 8699 | Jana L Ingram | Surprise, AZ 85374 |
| 8700 | Nola Gray Ingram | Sylvan Springs, AL 35118 |
| 8701 | Pamela Trittinger Ingram | Parker, CO 80134 |
| 8702 | Tiffany R Ingram | Marietta, GA 30065 |
| 8703 | Sean Christopher Ingvalson | Fayetteville, GA 30215 |
| 8704 | Carol M Inman | Port Charlotte, FL 33954 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8705 | Sharmon Jay Intili | Corona, CA 92879 |
| 8706 | Gale Irby | BELLWOOD, IL 60104 |
| 8707 | Greg Irby | Salem, VA 24153 |
| 8708 | Evalina C Irish-Spencer | Brooklyn, NY 11236 |
| 8709 | Teri Irish | Borger, TX 79007 |
| 8710 | Carla Gwenette Irmen | springfield, MO 65804 |
| 8711 | Janet Martin Irvan | horatio, AR 71842 |
| 8712 | Clyde L Irvin Jr | hagerstown, MD 21740 |
| 8713 | Melinda R Irvin | Kemp, TX 75143 |
| 8714 | Alicia Irvine | vero beach, FL 32963 |
| 8715 | Alan Ross Irving | Fort Worth, TX 76112 |
| 8716 | Marquita Cheriece Irving | Oakland, CA 94603 |
| 8717 | Michael Irving | Loyalton, CA 96118 |
| 8718 | Shelly Ann Irving | Fort Worth, TX 76112 |
| 8719 | Lori Irwin | Portland, TX 78374 |
| 8720 | Denise Ellen Isaacson | Tacoma, WA 98409 |
| 8721 | Howard Allan Isaacson | Tacoma, WA 98409 |
| 8722 | Julie A Isaacson | Tacoma, WA 98409 |
| 8723 | Roosevelt Isabell | Sledge, MS 38670 |
| 8724 | Kimberly Isaiah | adelanto, CA 92301 |
| 8725 | Charles Isbell | Jonesboro, AR 72404 |
| 8726 | Dan Isbell | Belfair, WA 98528 |
| 8727 | Kim Isbell | Jonesboro, AR 72404 |
| 8728 | Charles J Iseman | Mayfield Heights, OH 44143 |
| 8729 | Michael Isenberg | Lufkin, TX 75904 |
| 8730 | Tonya Y Ish | Fort Worth, TX 76123 |
| 8731 | Steve E Isherwood | Spokane Valley, WA 99215 |
| 8732 | Felena P Ishmon | Rockford, IL 61101 |
| 8733 | Annie M Island | tunica, MS 38676 |
| 8734 | Brittany Opal Islar | Ft. Washington, MD 20744 |
| 8735 | Fatmata Ismail | Lanham, MD 20706 |
| 8736 | Althaun Elaine Isom | Oxford, AL 36203 |
| 8737 | Barry Roger Isquith | Seven Devils, NC 28604 |
| 8738 | Wilma Jean Issarti | Crown Point, IN 46307 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8739 | Josef Istvan | Ocean Shores, WA 98569 |
| 8740 | Stephanie Istvan | Ocean Shores, WA 98569 |
| 8741 | Michael John Itzo | SAINT PETERSBURG, FL 33712 |
| 8742 | Cheryl L Ivers | Chesapeake, VA 23323 |
| 8743 | Loyal Dee Iverson | Sunnyvale, CA 94086 |
| 8744 | Randy Vern Iverson | San Jose, CA 95125 |
| 8745 | Iris Michele Ivery | Memphis, TN 38125 |
| 8746 | Scott L. Ivett | Lexington, SC 29073 |
| 8747 | Annie L. Ivey | Forestville, MD 20753 |
| 8748 | Patricia Fayne Ivey | Gladstone, MO 64118 |
| 8749 | Cornelius Andre Ivory | Brooksville, FL 34602 |
| 8750 | Jestine Ivy | Oak Lawn, IL 60453 |
| 8751 | Roy Ivy | Morton, MS 39117 |
| 8752 | Tiffany Jablonski | Westland, MI 48185 |
| 8753 | Keedrick Jarmond Jack | New Roads, LA 70760 |
| 8754 | Orlandar Desmond Jack | Ville Platte, LA 70586 |
| 8755 | Neal Damon Jackaway | Palm Springs, CA 92264 |
| 8756 | John Jackman | New Britain, CT 06051 |
| 8757 | Patrick R Jackman | ST GEORGE, UT 84791 |
| 8758 | James L Jacks | ladson, SC 29456 |
| 8759 | Kathleen Marie Jacks | Canton, MI 48187 |
| 8760 | Lashonda Jackson-Dean | Houston, TX 77044 |
| 8761 | Florine Jackson-House | Houston, TX 77044 |
| 8762 | Allen Owen Jackson | smithville, TX 78957 |
| 8763 | Altheia Jackson | Las Vegas, NV 89119 |
| 8764 | Amy Jay Jackson | beaumont, TX 77706 |
| 8765 | Angela L Jackson | Arlington, TX 76014 |
| 8766 | Angela D Jackson | New Hope, MN 55428 |
| 8767 | Betty J Jackson | Cleveland, OH 44105 |
| 8768 | Billy C. Jackson Jr | Federal  Way, WA 98003 |
| 8769 | Bonita K Jackson | LOUISVILLE, KY 40203 |
| 8770 | Brandi N Jackson | Dallas, TX 75254 |
| 8771 | Clara Jean Jackson | lexington, TX 78947 |
| 8772 | Clinton Jackson | Lithonia, GA 30058 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8773 | Curtis Edward Jackson | Mooresville, NC 28115 |
| 8774 | Daffina Jackson | Winder, GA 30680 |
| 8775 | Damia Jackson | Bremerton, WA 98311 |
| 8776 | Dannielle Jackson | Atlantic Beach, FL 32233 |
| 8777 | Daryl Eugene Jackson | Houston, TX 77099 |
| 8778 | Delphine Jackson | Seattle, WA 98146 |
| 8779 | Dennis L. Jackson | Detroit, MI 48204 |
| 8780 | Deries Elain Jackson | Hope, AR 71802 |
| 8781 | Drekeisha Jackson | Desoto, TX 75115 |
| 8782 | Elaine Jackson | Columbus, GA 31907 |
| 8783 | Ellen K Jackson | Richardson, TX 75081 |
| 8784 | Frances Jackson | Jackson, MS 39211 |
| 8785 | G Carlton Jackson | Dallas, TX 75104 |
| 8786 | Gail A Jackson | Okmulgee, OK 74447 |
| 8787 | Garland Dewayne Jackson Sr | Jackson, MI 49203 |
| 8788 | Gary Carlton Jackson | Cedar Hill, TX 75104 |
| 8789 | Gregory Wayne Jackson Jr | Dearborn, MI 48126 |
| 8790 | Icylean Jackson | Enterprise, AL 36330 |
| 8791 | Jaden Jackson | Cedar Hill, TX 75104 |
| 8792 | Jeffrey Jackson | Los Angeles, CA 90046 |
| 8793 | Jeffrey J Jackson | melbourne, FL 32935 |
| 8794 | Jerrold Jackson | chicago, IL 60620 |
| 8795 | Jesse C Jackson | Olive Branch, MS 38654 |
| 8796 | Jimmy Allen Jackson | Huntington, WV 25701 |
| 8797 | Joann Jackson | Gretna, LA 70056 |
| 8798 | John David Jackson | Dallas, TX 75227 |
| 8799 | Johnnie Jackson | Phoenix, AZ 85023 |
| 8800 | Jonette C Jackson | Athens, TX 75751 |
| 8801 | Joshua Jackson Jr | Missouri City, TX 77459 |
| 8802 | Joyce Jackson | Cedar Hill, TX 75104 |
| 8803 | Julie Jackson | Spring, TX 77373 |
| 8804 | Kenyatta Danette Jackson | jackson, MS 39206 |
| 8805 | Kevin Todd Jackson | Muncie, IN 47304 |
| 8806 | Kimberly Ann Jackson | Lone Tree, CO 80124 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8807 | Lanette S Jackson | Denver, CO 80249 |
| 8808 | Larry Jackson | Kansas City, MO 64151 |
| 8809 | Linda Jackson | Rusk, TX 75785 |
| 8810 | Mack W Jackson | Daleville, MS 39326 |
| 8811 | Marie A. Jackson | San Antonio, TX 78218 |
| 8812 | Michael Jackson | roseburg, OR 97471 |
| 8813 | Michael Jackson | Cedar Hill, TX 75104 |
| 8814 | Minnie M Jackson | Racine, WI 53405 |
| 8815 | Oscar B Jackson III | Austin, TX 78703 |
| 8816 | Patrice V Jackson | Chicago, IL 60620 |
| 8817 | Patrick Jackson | Durham, NC 27712 |
| 8818 | Paula Michele Jackson | North Little Rock, AR 72113 |
| 8819 | Phillip    D. Jackson | Henrico, VA 23238 |
| 8820 | Rickey R Jackson | sherman oaks, CA 91403 |
| 8821 | Robyn G Jackson | Weatherford, TX 76086 |
| 8822 | Roland Jackson | DARROW, LA 70725 |
| 8823 | Ronald Jackson | Birmingham, AL 35214 |
| 8824 | Ronnie Jackson | Lexington, TX 78947 |
| 8825 | Ruby Ann Jackson | Augusta, GA 30906 |
| 8826 | Sammy Lee Jackson | Hope, AR 71801 |
| 8827 | Shelley Jackson | Los Angeles, CA 90043 |
| 8828 | Shereka Jackson | Atlanta, GA 30349 |
| 8829 | Sherry C. Jackson | Nashville, TN 37209 |
| 8830 | Shikeita Kenya Jackson | pine hill, AL 36769 |
| 8831 | Tyrone Jackson | Trenton, NJ 08618 |
| 8832 | William Earl Jackson | goldsboro, NC 27534 |
| 8833 | William Jackson | Cedar Hill, TX 75104 |
| 8834 | Willie James Jackson Jr | vero beach, FL 32965 |
| 8835 | Yvonnda D Jackson | Richton Park, IL 60471 |
| 8836 | Sheila Renee Jackson3 | Sacramento, CA 95842 |
| 8837 | Charity Ann Jacobs | Capitan, NM 88316 |
| 8838 | Dennis James Jacobs | Pleasant Grove, UT 84062 |
| 8839 | Eric Jacobs | akron, OH 44306 |
| 8840 | Marina L Jacobs | Mesquite, TX 75150 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8841 | Starlet Jacobs | Stewartsville, NJ 08886 |
| 8842 | Vernon D Jacobs | Fremont, CA 94536 |
| 8843 | Cherrl-Lou Jacobson | Simi Valley, CA 93065 |
| 8844 | Kim Jacobson | goldendale, WA 98620 |
| 8845 | Martha Jacobson | Bryan, TX 77802 |
| 8846 | Michael J. Jacobson | Florence, OR 97439 |
| 8847 | Lisa Jacobus | granger, IN 46530 |
| 8848 | Marcia Jacon | Cookeville, TN 38502 |
| 8849 | Carlotta Jacoway | Houston, TX 77036 |
| 8850 | David Earl Jaeger | eagan, MN 55122 |
| 8851 | Leah Jaffe | Oakland Park, FL 33306 |
| 8852 | Peter Jager | Bronx, NY 10467 |
| 8853 | Laura Jaicomo | Angola, IN 46703 |
| 8854 | Rafael Jaime | San Diego, CA 92129 |
| 8855 | Kupaji Makeda Jaliwa | Los Angeles, CA 90018 |
| 8856 | Victor L James Jr. Ii | Newark, OH 43055 |
| 8857 | Audurial James | Arlington, TX 76002 |
| 8858 | Brenda Moore James | Arlington, TX 76001 |
| 8859 | Brian James | Pittsburg, CA 94565 |
| 8860 | Carl James | LEWISVILLE, TX 75067 |
| 8861 | Carla James | Fort Worth, TX 76177 |
| 8862 | Curtis James | Fort Worth, TX 76177 |
| 8863 | Darin Linn James | San Diego, CA 92104 |
| 8864 | Darnall James | San Pablo, CA 94806 |
| 8865 | Dennis Geoffrey James | West Bloomfield, MI 48322 |
| 8866 | Elijah James | Springdale, MD 20774 |
| 8867 | Elizabeth James | Tyler, TX 75702 |
| 8868 | Faye E James | Santa Cruz, CA 95060 |
| 8869 | Fayetta James | Duncanville, TX 75137 |
| 8870 | Felicia James | Mesquite, TX 75149 |
| 8871 | Gary Steven James | Houston, TX 77065 |
| 8872 | Gregory James | Palm Beach Gardens, FL 33418 |
| 8873 | James W James | San Leandro, CA 94579 |
| 8874 | Michelle S James | HOUSTON, TX 77099 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8875 | Ramona James | Chicago, IL 60628 |
| 8876 | Richard James Jr | macon, GA 31206 |
| 8877 | Robert James | Coeur D Alene, ID 83814 |
| 8878 | Salister James | Selma, AL 36703 |
| 8879 | Selene M James | Chicago, IL 60615 |
| 8880 | Sharron N. James | Wichita, KS 67208 |
| 8881 | Shawn James | Clinton, MS 39056 |
| 8882 | Tania Marie James | mountain home, ID 83647 |
| 8883 | Tarsha James | Clinton, MS 39056 |
| 8884 | William H James Jr | San Mateo, CA 94403 |
| 8885 | William Martin James | Conroe, TX 77384 |
| 8886 | Xuan T James | San Leandro, CA 94579 |
| 8887 | Bonnie Bennette Jameson | Kansas City, KY 66106 |
| 8888 | Jack R Jameson | Magnolia, AR 71753 |
| 8889 | John L Jamieson | Youngstown, OH 44512 |
| 8890 | Eartha Mae Jamison | Columbus, MS 39701 |
| 8891 | Keesha Jamison | Columbus, MS 39701 |
| 8892 | Kisha Jamison | Columbus, MS 39701 |
| 8893 | Leland Jamison | Shreveport, LA 71105 |
| 8894 | Robert L Jamison | Edmond, OK 73003 |
| 8895 | Terrance Lee Jamison | Bolingbrook, IL 60440 |
| 8896 | Danny Ross Janes | Garland, TX 75042 |
| 8897 | Stephen J Janetta | Vineland, NJ 08360 |
| 8898 | Della Jo Janke | Van Vleck, TX 77482 |
| 8899 | Kevin M Jankoski | Louisville, KY 40207 |
| 8900 | Robert Joseph Jankowski | Davenport, FL 33897 |
| 8901 | Robert L Janski | worth, IL 60482 |
| 8902 | Dennis Glenn Janssen | Corsicana, TX 75110 |
| 8903 | Jimelyce Janssen | Corsicana, TX 75110 |
| 8904 | John William Janssen | Jonesborough, TN 37659 |
| 8905 | Jerry Norbert Janz | Seguin, TX 78155 |
| 8906 | Lanette Luann Janz | Seguin, TX 78155 |
| 8907 | Debra Jean Jaramillo | RUNNING SPRINGS, CA 92382 |
| 8908 | Terry L Jaramillo | shepherd, TX 77371 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8909 | Melisa Marie Jaris | league city, TX 77573 |
| 8910 | Latoya Jarrett | Houston, TX 77081 |
| 8911 | Mark L. Jarrett | Detroit, MI 48033 |
| 8912 | Rachele Esther Jarrett | saint augustine, FL 32084 |
| 8913 | Leah D Jarvis | Hiddenite, NC 28636 |
| 8914 | Lisa G Jarvis | MT. OLIVE, AL 35117 |
| 8915 | Lisa Kay Jarvis | Burlington, IA 52601 |
| 8916 | Nolan Ward Jarvis | Hiddenite, NC 28636 |
| 8917 | Hillard F. Jasinski | Lowell, IN 46356 |
| 8918 | Florence Ella Jaster | Park Hills, MO 63601 |
| 8919 | Enrique Jauregui | Edinburg, TX 78541 |
| 8920 | Mary Jauregui | Edinburg, TX 78541 |
| 8921 | Randolph Allen Jaynes | West;amd, MI 48186 |
| 8922 | Darryl John Jazdzewski | West Allis, WI 53207 |
| 8923 | Joel Albert Jazmines | Thompsons Station, TN 37179 |
| 8924 | Karen Anne Jean-Reese | Waterville, ME 04901 |
| 8925 | Jon Jean | Mattoon, IL 61938 |
| 8926 | Nancy Dianne Jeanes | Canton, TX 75103 |
| 8927 | Stevan Craig Jeffers | Lawndale, CA 90260 |
| 8928 | Amanda L Jefferson | The Villages, FL 32162 |
| 8929 | Amy Jefferson | Chicago, IL 60615 |
| 8930 | Curtis L Jefferson | Madison, AL 35757 |
| 8931 | Denise A Jefferson | Salt Lake City, UT 84103 |
| 8932 | Gary S Jefferson Sr | The Villages, FL 32162 |
| 8933 | Jackgueline C Jefferson | Madison, AL 35757 |
| 8934 | James Ray Jefferson Jr | Morehead, KY 40351 |
| 8935 | John Jefferson | Valdosta, GA 31606 |
| 8936 | Leroy Jefferson | Newbern, AL 36765 |
| 8937 | Linda Marie Jefferson | Pearland, TX 77584 |
| 8938 | Seretha M Jefferson | Fairfield, CA 94534 |
| 8939 | Jackie David Jeffery | Southgate, MI 48195 |
| 8940 | Debbie L Jeffords | West Memphis, AR 72301 |
| 8941 | David Lee Jeffries | Akron, OH 44320 |
| 8942 | Mark Christian Jeffries | Tempe, AZ 85282 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8943 | Daniel Jelks | OVIEDO, FL 32765 |
| 8944 | Dioneta Jelks | OVIEDO, FL 32765 |
| 8945 | Jason Jelks | Saint Augustine, FL 32084 |
| 8946 | Keshia Jemiri | North Hollywood, CA 91606 |
| 8947 | Rico D Jemison | Rochester, NY 14619 |
| 8948 | Kelly Jenkins Dunphy | Daytona Beach, FL 32119 |
| 8949 | Byron Jenkins | Montclair, VA 22025 |
| 8950 | Charles E Jenkins Sr | Berryton, KS 66409 |
| 8951 | Clara A Jenkins | Miami Gardens, FL 33056 |
| 8952 | Ellorenzo Ortez Jenkins | Conway, SC 29526 |
| 8953 | Evan Glenn Jenkins | Littleton, CO 80120 |
| 8954 | Fannie Alice Jenkins | Lisman, AL 36912 |
| 8955 | Ida Jenkins | baytown, TX 77521 |
| 8956 | Jeffrey Aaron Jenkins | Blue Springs, MO 64015 |
| 8957 | Jessie Jenkins | Alton, IL 62002 |
| 8958 | Jill B Jenkins | Maysvukke, NC 28555 |
| 8959 | Lakesha T Jenkins | shelbhy, MS 38774 |
| 8960 | Linda Jenkins | San Antonio, TX 78244 |
| 8961 | Lisa J Jenkins | Glendale, AZ 85308 |
| 8962 | Michael Jenkins | Kissimmee, FL 34741 |
| 8963 | Michael Lawrence Jenkins | Indianapolis, IN 46229 |
| 8964 | Tacheria Jenee Jenkins | Starkville, MS 39759 |
| 8965 | Tiffany Jenkins | Kissimmee, FL 34742 |
| 8966 | Tony Cozell Jenkins | Vista, CA 92084 |
| 8967 | Troylynn Jenkins | pico rivera, CA 90660 |
| 8968 | Warren E Jenkins | Alton, IL 62002 |
| 8969 | Eddie Vernon Jenkinson | Winona, MN 55987 |
| 8970 | Chris G Jenks | Springfield, OR 97477 |
| 8971 | Jerry Jenks | Branson, MO 65616 |
| 8972 | Amanda Leighann Jennings | GATESVILLE, TX 76528 |
| 8973 | Brandi Jennings | Longview, TX 75604 |
| 8974 | Janice R Jennings | COVINGTON, GA 30016 |
| 8975 | Justin Wayne Jennings | GATESVILLE, TX 76528 |
| 8976 | Rhonda Faye Jennings | GATESVILLE, TX 76528 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 8977 | Russell D Jennings | GATESVILLE, TX 76528 |
| 8978 | Verneze C Jennings | LOS ANGELES, CA 90037 |
| 8979 | Veronica Jennings | Hanover Park, IL 60133 |
| 8980 | Alan Peter Jensen | PHOENIX, AZ 85022 |
| 8981 | Daniel Jensen | Littleton, CO 80128 |
| 8982 | Gary Jensen | Sequim, WA 98382 |
| 8983 | Jim Jensen | san luis, AZ 85349 |
| 8984 | Michael P Jensen | Blaine, MN 55449 |
| 8985 | Steven J Jensen | edgewood, IA 52042 |
| 8986 | Albert Jerez | Murphy, NC 28906 |
| 8987 | Tony O Jerome | Midwest, WY 82643 |
| 8988 | Gregory Jerry | Gainesville, FL 32609 |
| 8989 | Theresa F Jerry | Converse, TX 78109 |
| 8990 | Stephen Andrew Jespersen | Lake Stevens, WA 98258 |
| 8991 | Albert V. Jessep | Amarillo, TX 79108 |
| 8992 | Kevin Scott Jessup Sr | Potomac, IL 61865 |
| 8993 | Victoria D Jessup | Louisville, KY 40203 |
| 8994 | John Richard Jester | elcho, WI 54428 |
| 8995 | Pamela Jester | Beloit, WI 53511 |
| 8996 | Quan Demetris Jester | Richmond, MI 48062 |
| 8997 | Terri L Jester | elcho, WI 54428 |
| 8998 | Bradley James Jett | Lake Oswego, OR 97035 |
| 8999 | Tonya M Jeudy | Schaumburg, IL 60193 |
| 9000 | Richard Lynn Jewett | Wilmington, OH 45177 |
| 9001 | Thomas M Jewitt | Englewood, OH 45322 |
| 9002 | Felix Antonio Jimenez | Fontana, CA 92336 |
| 9003 | Jose Jimenez | Browns Mills, NJ 08015 |
| 9004 | Louis Alfonso Jimenez | Austin, TX 78714 |
| 9005 | Rolando Rafael Jimenez | Silver Spring, MD 20902 |
| 9006 | Demetria Nochelle Jimerson | Indianapolis, IN 46280 |
| 9007 | Laura Lee Jinkins | Jones Creek, TX 77541 |
| 9008 | John Edw. Jinks | W. Wyoming, PA 18644 |
| 9009 | Linda I Jinks | West Wyoming, PA 18644 |
| 9010 | Tiffany T Jisa | Hastings, NE 68901 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9011 | Donald Harry Jobe | Lihue, HI 96766 |
| 9012 | Terry Leigh Jobe | Whitakers, NC 27891 |
| 9013 | Reginalde Jodesty | Woodstock, GA 30188 |
| 9014 | Dmitri S Joe | WESTCHESTER, IL 60154 |
| 9015 | Jeffrey William Joerger | Montclair, AV 22025 |
| 9016 | Wilma Iona Joerger | Montclair, VA 22025 |
| 9017 | Ceceliq Johansen | windsor, NY 13865 |
| 9018 | Niles William Johanson | SAN DIEGO, CA 92122 |
| 9019 | Emmanuel John | Hammond, IN 46320 |
| 9020 | Deborah Kay Johns | Roseville, CA 95661 |
| 9021 | Eldridge Johns | Los Banos, CA 93635 |
| 9022 | Franke Johns | north little rock, AR 72116 |
| 9023 | Michael Brian Johns | Grants Pass, OR 97526 |
| 9024 | Theresa Johns | Rialto, CA 92376 |
| 9025 | Kimberly Johnson Getz | Indian Trail, NC 28079 |
| 9026 | Erik Johnson Klausner | Placerville, CA 95667 |
| 9027 | Irlean Renell Johnson Shavers | Alsip, IL 60803 |
| 9028 | Mary Evelyn Johnson-Beasley | Detroit, MI 48235 |
| 9029 | Sherri Johnson-Mack | STAFFORD, VA 22556 |
| 9030 | Dana Johnson-Taul | augusta, GA 30904 |
| 9031 | Rhonda Kay Johnson-Taylor | Waco, TX 76704 |
| 9032 | Emile Johnson-Washington | Oklahoma City, OK 73173 |
| 9033 | Albert Johnson | Noblesville, IN 46062 |
| 9034 | Alberta Mildred Johnson | Chattanooga, TN 37406 |
| 9035 | Allen Johnson | duluth, MN 55811 |
| 9036 | Alma H Johnson | Houston, TX 77049 |
| 9037 | Amir Johnson | Danville, VA 24540 |
| 9038 | Angela Johnson | Kennesaw, GA 30144 |
| 9039 | Anna Marie Johnson | Kernersville, NC 27284 |
| 9040 | Annette N Johnson | Renton, WA 98055 |
| 9041 | Anthony Bernard Johnson | STUART, FL 34994 |
| 9042 | Audrey Johnson | Knoxville, TN 37924 |
| 9043 | Barbara Johnson | Grandview, MO 64030 |
| 9044 | Barry Allen Johnson | Medford, OR 97504 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9045 | Belinda Johnson | Tomball, TX 77377 |
| 9046 | Benjamin Curtis Johnson | philadelphia, PA 19152 |
| 9047 | Brenda D. Johnson | Chicago, IL 60643 |
| 9048 | Carmen Latisch Johnson | mount clemens, MI 48043 |
| 9049 | Carrie Lynn Johnson | Monroe, NC 28112 |
| 9050 | Catrina Johnson | excel, AL 36439 |
| 9051 | Chandra Lanell Johnson | BATON ROUGE, LA 70815 |
| 9052 | Charles Williamson Johnson | vicksburg, MS 39183 |
| 9053 | Charles Johnson | Selma, AL 36703 |
| 9054 | Charles Douglas Johnson Jr | Harlingen, TX 78550 |
| 9055 | Charles Alan Johnson | Chesterfield, ME 48047 |
| 9056 | Charmine L Johnson | Hollywood, FL 33024 |
| 9057 | Cheryl Denise Johnson | Satsuma, AL 36572 |
| 9058 | Christine Renae Johnson | Hemet, CA 92543 |
| 9059 | Claudia Patrice Johnson | Arlington, TX 76002 |
| 9060 | Clayton 'Scott' Johnson | Georgetown, DE 19947 |
| 9061 | Clyde L Johnson Sr | Shaw, MS 38773 |
| 9062 | Colleen F Johnson | Nampa, ID 83686 |
| 9063 | Corliss Johnson | Lonoke, AR 72086 |
| 9064 | Craig A Johnson | The Woodlands, TX 77385 |
| 9065 | Cynthia A Johnson | Jacksonville, FL 32210 |
| 9066 | Cynthia Johnson | CUMBERLAND FURNACE, TN 37051 |
| 9067 | Cynthia Delores Johnson | LOS ANGELES, CA 90016 |
| 9068 | Daniel P Johnson | Spokane Valley, WA 99206 |
| 9069 | Darlene Johnson | Seagovile, TX 75159 |
| 9070 | Darrel Johnson | new orleans, LA 70114 |
| 9071 | Darrick A. Johnson | louisville, KY 40219 |
| 9072 | Darryl Craig Johnson Sr | Concord, CA 94521 |
| 9073 | David E Johnson | Everett, WA 98204 |
| 9074 | David Preston Johnson | Winchester, KY 40391 |
| 9075 | David Granville Johnson Sr | Stuart, FL 34997 |
| 9076 | David G Johnson | PEORIA, IL 61606 |
| 9077 | Dayna Beth Johnson | HOUSTON, TX 77099 |
| 9078 | Debra Johnson | Humble, TX 77346 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9079 | Dell Johnson | Fresno, TX 77545 |
| 9080 | Diann Johnson | Dolton, IL 60419 |
| 9081 | Douglas Johnson | Brandon, MS 39042 |
| 9082 | Douglas K Johnson | San Antonio, TX 78244 |
| 9083 | Dwana F. Johnson | Pine Bluff, AR 71603 |
| 9084 | Edmond D Johnson | Humble, TX 77346 |
| 9085 | Elizabeth Johnson | Chicago, IL 60617 |
| 9086 | Ellery Bernard Johnson | MARRERO, LA 70072 |
| 9087 | Emery Johnson | Fairburn, GA 30213 |
| 9088 | Emma Johnson | Poteet, TX 78065 |
| 9089 | Eric Bernard Johnson | Southfield, MI 48034 |
| 9090 | Eugene Johnson | SOUTH BEND, IN 46628 |
| 9091 | Eugenio Augusto Johnson | HOUSTON, TX 77099 |
| 9092 | Evalyn Dianne Johnson | FARMINGTON, MI 48336 |
| 9093 | Fetecia Johnson | Manchester, GA 31816 |
| 9094 | Floyd J Johnson | Renton, WA 98059 |
| 9095 | Frank Johnson | Lutz, FL 33558 |
| 9096 | Frederick Johnson | RIVERDALE, GA 30296 |
| 9097 | Gary Leon Johnson | Portland, OR 97236 |
| 9098 | Gena L Johnson | Pleasureville, KY 40057 |
| 9099 | Genevieve Johnson | Reno, NV 89511 |
| 9100 | George Stanley Johnson | Pearland, TX 77584 |
| 9101 | George Kevin Johnson | chcago, IL 60623 |
| 9102 | Georgia Johnson | Baton Rouge, LA 70816 |
| 9103 | Gerald Wesley Johnson | OAKLAND, CA 94608 |
| 9104 | Glenn Webster Johnson Jr | springfield, MO 65803 |
| 9105 | Greg Johnson | Bonner Springs, KS 66012 |
| 9106 | Harvey Lee Johnson | Midwest City, OK 73130 |
| 9107 | Imani Johnson | Menlo Park, CA 94025 |
| 9108 | Inez Johnson | Selma, AL 36703 |
| 9109 | Ja'lisa Johnson | TYLER, TX 75702 |
| 9110 | James Allen Johnson | pEARSON, GA 31642 |
| 9111 | Janice Johnson | Brandon, MS 39042 |
| 9112 | Jennifer K Johnson | SWEENY, TX 77480 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9113 | Jessica Johnson | Dallas, TX 75253 |
| 9114 | Jewel Helen Johnson | Tyler, TX 75702 |
| 9115 | Joan Johnson | Houston, TX 77015 |
| 9116 | Joe L Johnson | topeka, KS 66667 |
| 9117 | John Johnson | Matthews, NC 28105 |
| 9118 | Johnny Howard Johnson | pinson, AL 35126 |
| 9119 | Josephine Johnson | WEST MEMPHIS, AR 72301 |
| 9120 | Joyce Ann Johnson | Ennis, TX 75119 |
| 9121 | Joyzelle L Johnson | Philadelphia, PA 19144 |
| 9122 | Juanita Johnson | Houston, TX 77044 |
| 9123 | Justin D Johnson | sandusky, OH 44870 |
| 9124 | Karl John Johnson | Seattle, WA 98103 |
| 9125 | Kathleen Anne Johnson | Matthews, NC 28105 |
| 9126 | Kenneth Johnson | San Antonio, TX 78244 |
| 9127 | Kenny Johnson | Lonoke, AR 72086 |
| 9128 | Kimberly Johnson | ST LOUIS, MO 63163 |
| 9129 | Kristi Lee Johnson | Tyler, TX 75702 |
| 9130 | Lakeisha Johnson | Devalls Bluff, AR 72041 |
| 9131 | Larry Johnson | MIAMI, FL 33147 |
| 9132 | Larry L. Johnson | Irvine, CA 92602 |
| 9133 | Larry Johnson | Battle Creek, MI 49025 |
| 9134 | Latesha Johnson | belleville, IL 62220 |
| 9135 | Lavoris A Johnson | Compton, CA 90220 |
| 9136 | Lee Johnson | Collins, MS 39428 |
| 9137 | Lela Diane Johnson | Vicksburg, MS 39180 |
| 9138 | Lesa Ann Johnson | MARRERO, LA 70072 |
| 9139 | Linda L Johnson | Woodstock, GA 30188 |
| 9140 | Linda Dianne Johnson | Pine Bluff, AR 71603 |
| 9141 | Llwanna Johnson | jackson, AL 36545 |
| 9142 | Lorrie Johnson | Oakland, CA 94601 |
| 9143 | Madeleine Johnson | long beach, CA 90807 |
| 9144 | Mae D Johnson | Chicago, IL 60609 |
| 9145 | Maetean Lachelle Johnson | Dolton, IL 60419 |
| 9146 | Marcello Johnson | Fuquay - Varina, NC 27526 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9147 | Marcy Renee Johnson | LOS ANGELES, CA 90044 |
| 9148 | Margret Marie Johnson | Dallas, TX 75236 |
| 9149 | Maria Conception Johnson | Universal city, TX 78148 |
| 9150 | Mark Johnson | Jacksonville, FL 32254 |
| 9151 | Mary A Johnson | Channelview, TX 77530 |
| 9152 | Matthew C Johnson | St. Paris, OH 43072 |
| 9153 | Michael Ray Johnson | Harrisburg, PA 17109 |
| 9154 | Michael Curtis Johnson | Ontario, OR 97914 |
| 9155 | Michael John Johnson | Sheffield Lake, OH 44054 |
| 9156 | Michael J Johnson Sr | Lancaster, CA 93536 |
| 9157 | Michael Lee Johnson | Fond du Lac, WI 54935 |
| 9158 | Michael Edward Johnson | carmichael, CA 95609 |
| 9159 | Michelle Laureen Johnson | COLUMBIA, SC 29223 |
| 9160 | Mike Johnson | Albuquerque, NM 87154 |
| 9161 | Miriam Elise Johnson | Hampton, GA 30228 |
| 9162 | Misty Lynn Johnson | Aurora, CO 80018 |
| 9163 | Nedra Janeene Johnson | Sacramento, CA 95811 |
| 9164 | Nicholas B Johnson | gun barrel city, TX 75156 |
| 9165 | Nicole L Johnson | Grand Blanc, MI 48439 |
| 9166 | Ola M Johnson | Kalamazoo, MI 49009 |
| 9167 | Pamela Johnson | chester, PA 19013 |
| 9168 | Pamela Johnson | Mount Clemens, ME 48043 |
| 9169 | Philip Lee Johnson | Wichita, KS 67217 |
| 9170 | Prince Johnson Jr | MEMPHIS, TN 38109 |
| 9171 | Rachelle Johnson | Joliet, IL 60432 |
| 9172 | Randy Johnson | Americus, GA 31709 |
| 9173 | Raymond Lee Johnson | houston, TX 77054 |
| 9174 | Renee L Johnson | Lancaster, CA 93536 |
| 9175 | Richard Arlen Johnson Sr | Ridgefield, WA 98642 |
| 9176 | Richard Dennis Johnson | Harrisburg, PA 17103 |
| 9177 | Rickey Renee' Johnson | greenville, MS 38701 |
| 9178 | Robert Johnson | Sturgeon, PA 15082 |
| 9179 | Robert Lee Johnson | Houston, TX 77231 |
| 9180 | Robert Johnson | Channelview, TX 77530 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9181 | Robert Walter Johnson | Saint Hedwig, TX 78152 |
| 9182 | Robert Neil Johnson | Bakersfield, CA 93308 |
| 9183 | Ronald Johnson | Baltimore, MD 21215 |
| 9184 | Rosie L Johnson | Shaw, MS 38773 |
| 9185 | Russell Johnson | Dallas, TX 75232 |
| 9186 | Sabrina Johnson | Birmingham, AL 35214 |
| 9187 | Sadadika Johnson | Richfield, MN 55423 |
| 9188 | Sara Johnson | South Milwaukee, WI 53172 |
| 9189 | Scott Anthony Johnson | Reno, NV 89521 |
| 9190 | Seketta Johnson | South Holland, IL 60473 |
| 9191 | Sharon Johnson | BUFORD, GA 30515 |
| 9192 | Stephen Edward Johnson | Grenada, MS 38901 |
| 9193 | Stephinie Johnson | Martinsville, VA 24112 |
| 9194 | Susan Mary Johnson | San Antonio, TX 78233 |
| 9195 | Sylvia Johnson | Deer Park, TX 77536 |
| 9196 | Tanya Johnson | Lee's Summit, MO 64064 |
| 9197 | Tara Dawn Johnson | Tigard, OR 97224 |
| 9198 | Tarashiva Lynn Johnson | shreveport, LA 71109 |
| 9199 | Teresa Johnson | Wilmer, TX 75172 |
| 9200 | Terry Robert Johnson | North Charleston, SC 29418 |
| 9201 | Timothy Lamar Johnson | Murrieta, CA 92562 |
| 9202 | Tracey R Johnson | Lanham, MD 20706 |
| 9203 | Tracy Johnson | Laurel, MT 59044 |
| 9204 | Travis Johnson | Selma, AL 36703 |
| 9205 | Tremaine Johnson | oakland, CA 94603 |
| 9206 | Tywan Lache Johnson | Arlington, TX 76002 |
| 9207 | Vance Johnson | tulsa, OK 74112 |
| 9208 | Vanessa Alexander Johnson | Ama, LA 70031 |
| 9209 | Vanita Johnson | Fort Myers, FL 33916 |
| 9210 | Verene Nixon Johnson | Pearson, GA 31642 |
| 9211 | Verlon Lyne Johnson | WHITE LAKE, MI 48383 |
| 9212 | Vincent Johnson | Hillside, IL 60162 |
| 9213 | Vincent B Johnson | Akron, OH 44320 |
| 9214 | Welton Johnson | Ama, LA 70031 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9215 | Wilma Jean Johnson | Fresno, TX 77545 |
| 9216 | Yolanda Johnson | Hammond, IN 46325 |
| 9217 | Kimberly Johnsonphillips | ST LOUIS, MO 63163 |
| 9218 | Charles Walton Johnston | Alvarado, TX 76009 |
| 9219 | Charles Wayne Johnston | WhiteSettlement, TX 76108 |
| 9220 | Dolores Johnston | houston, TX 77084 |
| 9221 | Jack Kenneth Johnston Jr | Rockwood, TN 37854 |
| 9222 | Roy Howard Johnston | Houston, TX 77084 |
| 9223 | Ryan W Johnston | Sunset, UT 84015 |
| 9224 | Sue Caimi Johnston | White Settlement, TX 76108 |
| 9225 | James Harold Joiner | Houston, TX 77098 |
| 9226 | Millie J Joiner | Arabi, LA 70032 |
| 9227 | David K Jolly | Columbus, OH 43207 |
| 9228 | Donald W Jolly | Chula Vista, CA 91921 |
| 9229 | Robert M Jolly | cornelius, NC 28031 |
| 9230 | Todd J Jonas | Miami, FL 33122 |
| 9231 | Jennette Christine Jones Picinich | Coolidge, AZ 85128 |
| 9232 | Wanda Lee Jones-Cannon | Fort Worth, TX 76120 |
| 9233 | Debra L Jones-Elliott | Indianapolis, IN 46235 |
| 9234 | "Durwood Jones | Dodson, LA 71422 |
| 9235 | Alicia Jones | saint louis, MO 63134 |
| 9236 | Alisha Nikole Jones | Richland, MS 39218 |
| 9237 | Allen E Jones | Michigan City, IN 46360 |
| 9238 | Alrick Jones | Portland, OR 97214 |
| 9239 | Amanda C Jones | Jacksonville, FL 32256 |
| 9240 | Andrea Lynn Jones | Indianapolis, IN 46218 |
| 9241 | Andrew Jones Jr | Hot Springs Village, AR 71909 |
| 9242 | Andrew Jones Jr | spring, TX 77373 |
| 9243 | Angela L Jones | Clearwater, FL 33756 |
| 9244 | Anna Marie Jones | Modesto, CA 95350 |
| 9245 | Annette Jones | lake charles, LA 70602 |
| 9246 | Apryl Denise Jones | PHILADELPHIA, PA 19135 |
| 9247 | Audrey Lynette Jones | Carmichael, CA 95608 |
| 9248 | Barbara Jones | Lothian, MD 20711 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9249 | Benjamin Jones Jr | Olive Branch, MS 38654 |
| 9250 | Beverly Fay Jones | Atlanta, GA 30315 |
| 9251 | Billie Jones | kannapolis, NC 28081 |
| 9252 | Bradley E Jones | Indpls, IN 46237 |
| 9253 | Brenda W Jones | Geneva, AL 36340 |
| 9254 | Brenda Jones | Philadelphia, MS 39350 |
| 9255 | Britney Jones | Carson, CA 90746 |
| 9256 | Carolyn Diane Jones | Winston Salem, NC 27105 |
| 9257 | Casandra Dayette Jones | Warren, OH 44485 |
| 9258 | Cathelyn Jones | Pflugerville, TX 78660 |
| 9259 | Charles K Jones | North Fort Myers, FL 33917 |
| 9260 | Charles Jones Jr | Lithonia, GA 30058 |
| 9261 | Charles Larry Jones | vicksburg, MS 39183 |
| 9262 | Charlotte M Jones | CHARLESTON, WV 25314 |
| 9263 | Cherrone Nicole Jones | Detroit, MI 48221 |
| 9264 | Cheryl Marie Jones | ATLANTA, GA 30309 |
| 9265 | Christopher Jones | Little rock, AR 72206 |
| 9266 | Christopher David Jones | Hendersonville, TN 37075 |
| 9267 | Cindy Sue Jones | Kingwood, TX 77339 |
| 9268 | Clover D Jones | Houston, TX 77047 |
| 9269 | Craig L Jones | Madison, WI 53711 |
| 9270 | Dameon Jones | Minneapolis, MN 55411 |
| 9271 | Danielle Marie Jones | kannapolis, NC 28081 |
| 9272 | Danyell Jones | Little Rock, AR 72210 |
| 9273 | David L. Jones Sr | Florence, SC 29501 |
| 9274 | Daymond Ray Jones | Opp, AL 36467 |
| 9275 | Deanna Jones | louisville, KY 40216 |
| 9276 | Debra Ann Jones | Wichita, KS 67216 |
| 9277 | Delores A. Jones | Colorado Springs, CO 80960 |
| 9278 | Dennis E Jones | Laurelville, OH 43135 |
| 9279 | Donna Jones | Grand junction, CO 81501 |
| 9280 | Dontel Raymon Jones | Euclid, OH 44117 |
| 9281 | Dorothy D Jones | LakeVillage, AR 71653 |
| 9282 | Duane Alan Jones | Wichita, KS 67216 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9283 | Duke Ellis Jones | Quinlan, TX 75474 |
| 9284 | Earnest James Jones Jr | Meridian, MS 39301 |
| 9285 | Ellen Marie Jones | Marietta, SC 29661 |
| 9286 | Ellis Jones | Severn, MD 21144 |
| 9287 | Emmanuel Bruce Jones | Chicago, IL 60639 |
| 9288 | Eric Scott Jones | Boise, ID 83716 |
| 9289 | Erica Jones | Southfield, MI 48033 |
| 9290 | Erinne L. Jones | Iowa, LA 70647 |
| 9291 | Evette Jones | Lombard, IL 60148 |
| 9292 | Gary Ray Jones | Fort Worth, TX 76137 |
| 9293 | Geraldine M Jones | st charles, IL 60175 |
| 9294 | Glenda G Jones | Houston, TX 77028 |
| 9295 | Gregory F Jones | birmingham, AL 35214 |
| 9296 | Grogery Jones | LA Mardia, CA 90638 |
| 9297 | Heather Simone Jones | Jacksonville, FL 32218 |
| 9298 | Henrene Poole Jones | Charlotte, NC 28216 |
| 9299 | Henry R Jones Jr | Gore Springs, MS 38929 |
| 9300 | Herschel G Jones | Gardnerville, NV 89460 |
| 9301 | Hilda Jones | West Columbia, SC 29171 |
| 9302 | Ira Richard Jones Jr | HUBERT, NC 28539 |
| 9303 | J Martin Jones II | SCOTTSDALE, AZ 85252 |
| 9304 | Jackie B Jones | Hortense, GA 31543 |
| 9305 | James Edward Jones Sr | ARLINGTON, TN 38002 |
| 9306 | James L Jones | Franklin, TN 37064 |
| 9307 | Jasper Jones | roanoke rapids, NC 27870 |
| 9308 | Jay Jones | Richton, MS 39476 |
| 9309 | Jeffrey Jones | Philadelphia, PA 19107 |
| 9310 | Jeffrey Jones | Kankakee, IL 60901 |
| 9311 | Jeffrey L Jones Sr | Louisville, KY 40216 |
| 9312 | Jennette C Jones | Duncanville, TX 75138 |
| 9313 | Jeri Lynn Jones | Lone Tree, CO 80124 |
| 9314 | Jessica Marie Jones | johnstown, PA 15901 |
| 9315 | Jodi Jones | Des Moines, IA 50316 |
| 9316 | Jodi Rachelle Jones | Fresno, CA 93710 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9317 | John Jones | Corpus Christi, TX 78414 |
| 9318 | John Edward Jones | Redding, CA 96001 |
| 9319 | Jonisha Lynn Jones | long beach, CA 90810 |
| 9320 | Joshua Daniel Jones | Belmont, OH 43718 |
| 9321 | Joshua Jones | Philadelphia, MS 39350 |
| 9322 | Keith Jones | Fredericksburg, VA 22406 |
| 9323 | Kenneth Ray Jones | Milner, GA 30257 |
| 9324 | Kent Jones | O'fallon, MO 63366 |
| 9325 | Kimberly Sue Jones | foley, AL 36535 |
| 9326 | Kristel A Jones | Rockwall, TX 75032 |
| 9327 | Kristi Jones | Kingwood, TX 77339 |
| 9328 | Kristi L Jones | Riverside, MO 64150 |
| 9329 | La Tasha R Jones | MEMPHIS, TN 38115 |
| 9330 | Larry Michael Jones | TOMBALL, TX 77375 |
| 9331 | Lavonne E. Jones | Grandview, MO 64030 |
| 9332 | Leota Jones | LANSING, IL 60438 |
| 9333 | Linda Jones | O'fallon, MO 63366 |
| 9334 | Linda Lefaye Jones | Memphis, TN 38118 |
| 9335 | Lisa Renee Jones | Augusta, GA 30901 |
| 9336 | Loicy Mae Jones | PORT ARTHUR, TX 77640 |
| 9337 | Marcus Jones | Las Vegas, NV 89122 |
| 9338 | Marlene Frances Jones | Dupo, IL 62239 |
| 9339 | Martina Zyree Jones | Newton, MS 39345 |
| 9340 | Michael David Jones | Southfield, MI 48076 |
| 9341 | Michele R Jones | Louisville, KY 40216 |
| 9342 | Michelle Bowles Jones | Mechanicsville, VA 23111 |
| 9343 | Michelle D Jones | Miami, FL 33150 |
| 9344 | Mimi Jones | San Francisco, CA 94116 |
| 9345 | Morgan W Jones Jr | Baltimore, MD 21220 |
| 9346 | Naomi Jones | Loganville, GA 30052 |
| 9347 | Naomi Dawn Jones | Alabaster, AL 35007 |
| 9348 | Nathan Jones | Marshfield, WI 54449 |
| 9349 | Ninette Jones | Baltimore, MD 21220 |
| 9350 | Patricia Jones | Lancaster, CA 93535 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9351 | Percy Jones | Louin, MS 39338 |
| 9352 | Phyllis Jones | Joliet, IL 60435 |
| 9353 | Rhoda M Jones | Allen, TX 75002 |
| 9354 | Rhonda Jones | Jacksonville, FL 32246 |
| 9355 | Richard Jones | MONTICELLO, FL 32344 |
| 9356 | Robert Jones | Casonr, CA 90746 |
| 9357 | Robert Jones | La Marida, CA 90638 |
| 9358 | Robin Jones | Fredericksburg, VA 22406 |
| 9359 | Robin L Jones | Decatur, GA 30033 |
| 9360 | Roderick Sylvester Jones | Jackson, MS 39212 |
| 9361 | Rose Marie Jones | Birmingham, AL 35215 |
| 9362 | Rosetta Denise Jones | oklahoma city, OK 73106 |
| 9363 | Russell Chester Jones | Blairsville, PA 15717 |
| 9364 | Sandra Jones | Hot Springs Village, AR 71909 |
| 9365 | Sarah A Jones | Northport, AL 35476 |
| 9366 | Shana Dawn Jones | Belmont, OH 43718 |
| 9367 | Shannon Brian Jones | Kingwood, TX 77339 |
| 9368 | Sharilyn Jones | madison, SD 57042 |
| 9369 | Shawn Jones | Burton, MI 48529 |
| 9370 | Sheena Jones | North Chicago, IL 60064 |
| 9371 | Shelia R. Jones | Mesquite, TX 75150 |
| 9372 | Shelley J Jones | North Fort Myers, FL 33917 |
| 9373 | Shera Jones | TOLEDO, OH 43606 |
| 9374 | Sherry Jones | Houston, TX 77015 |
| 9375 | Sherry Jones | Kennesaw, GA 30152 |
| 9376 | Shirley W Jones | scotland neck, NC 27874 |
| 9377 | Stephanie Jones | Richton Park, IL 60471 |
| 9378 | Suzanne D Jones | Anderson, SC 29626 |
| 9379 | Thomas Jones | Grand junction, CO 81501 |
| 9380 | Thomas D Jones | Ade, CA 92301 |
| 9381 | Thomas S Jones Jr | Ashville, AL 35953 |
| 9382 | Tiana Jones | Las Vegas, NV 89109 |
| 9383 | Timmy Jones | chicago, IL 60616 |
| 9384 | Tina Jones | Louin, MS 39338 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9385 | Trevor Jones | Loganville, GA 30052 |
| 9386 | Valerie Ann Jones | Indianapolis, IN 46218 |
| 9387 | Yvonne Jones | atlanta, GA 30314 |
| 9388 | Zettie Jones | Mesquite, TX 75150 |
| 9389 | Harry L. S. Joness | San Antonio, TX 78229 |
| 9390 | Carol Elouise Jordan | Baltimore, MD 21217 |
| 9391 | Dorothea Na Jordan | Midlothian, VA 23112 |
| 9392 | Erica M Jordan | Inglewood, CA 90302 |
| 9393 | Howard E. Jordan | Missoula, MT 59808 |
| 9394 | Jill L Jordan | WAYNESBORO, MS 39367 |
| 9395 | John Jordan | wilmington, NC 28412 |
| 9396 | Kenneth Louis Jordan Sr | Katy, TX 77449 |
| 9397 | Kenneth Charles Jordan | Tampa, FL 33610 |
| 9398 | Larry Jordan | Benton, AR 72015 |
| 9399 | Lisa C Jordan | Sayre, PA 18840 |
| 9400 | Lisa Kathryn Jordan | Tampa, FL 33610 |
| 9401 | Mark A. Jordan | Decatur, TX 76234 |
| 9402 | Napewter L Jordan | Milwaukee, WI 53209 |
| 9403 | Norma Jean Jordan | Baltimore, MD 21214 |
| 9404 | Robert Eugene Jordan | baltimore, MD 21217 |
| 9405 | Shajaunna Michele Jordan | Country Club Hills, IL 60478 |
| 9406 | Shelton Jerome Jordan | Gardendale, AL 35071 |
| 9407 | Sue Jordan | Missoula, MT 59808 |
| 9408 | Michael Jorgensen | Milwaukie, OR 97222 |
| 9409 | Jeannne Ann Jose | Apple Valley, CA 92308 |
| 9410 | Virgil J Jose | Apple Valley, CA 92308 |
| 9411 | Adriane Yvette Joseph | Apalachicola, FL 32320 |
| 9412 | Alana Jennifer Joseph | Fall River, MA 02720 |
| 9413 | Erline Joseph | Plantation, FL 33317 |
| 9414 | Ted Paul Joseph | Pacific Palisades, CA 90272 |
| 9415 | Trena J Joseph | Houston, TX 77088 |
| 9416 | Michael C Josephs | Citrus Springs, FL 34434 |
| 9417 | Russell Todd Joslin | lake elsinore, CA 92532 |
| 9418 | Brenda Joyce Joubert | Beaumont, TX 77703 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9419 | Franchell Lynette Joubert | Spring, TX 77373 |
| 9420 | Ian Jouett | Elizabeth, CO 80107 |
| 9421 | Anthony Manuel Joven | Modesto, CA 95354 |
| 9422 | Charles Waymon Jowers | Gilmer, TX 75645 |
| 9423 | James Trent Joyce | St Louis, MO 63114 |
| 9424 | Mary Joyce | Commerce Twp, MI 48382 |
| 9425 | Michelle Ann Joyner Hayes | Decatur, IL 62521 |
| 9426 | Edwin D. Joyner | Cantonment, FL 32533 |
| 9427 | Michael Charles Jozwiak | Houston, TX 77061 |
| 9428 | Lauro Vidal Jr | San Antonio, TX 78253 |
| 9429 | Paul Anthony Juarez | Hayward, CA 94541 |
| 9430 | Ruben Juarez | whittier, CA 90601 |
| 9431 | Sean Juarez | Austin, TX 78758 |
| 9432 | Suzanne Juarez | Aurora, CO 80012 |
| 9433 | Ubaldo Juarez | Pharr, TX 78577 |
| 9434 | Daisy Mae Judkins | Birmingham, AL 35215 |
| 9435 | Beatrice Julian | Chicag, IL 60616 |
| 9436 | Steven R Julian | Simpsonville, SC 29680 |
| 9437 | Georgene Jumes | chicago ridge, IL 60415 |
| 9438 | Billy James Juneau Jr | Houma, LA 70360 |
| 9439 | Nicole Ledet Juneau | Houma, LA 70360 |
| 9440 | Edward Jung | Upper Marlboro, MD 20772 |
| 9441 | Mary I Junot | houma, LA 70364 |
| 9442 | Andrew Joseph Jurchenko Sr | Peachtree City, GA 30269 |
| 9443 | Joann Jurec | Brook Park, OH 44142 |
| 9444 | Devin Dallas Jurgensen | Craig, CO 81625 |
| 9445 | Joseph E Jurkiewicz | Cape Coral, FL 33914 |
| 9446 | Gary William Just | Melbourne, FL 32940 |
| 9447 | David Justice | Kings Mountain, NC 28086 |
| 9448 | Derrick D Justice | Houston, TX 77016 |
| 9449 | Rebecca Justice | Kings Mountain, NC 28086 |
| 9450 | Wesley Lance Justiss | Wetumpka, AL 36093 |
| 9451 | Loyd Justus | Manvel, TX 77578 |
| 9452 | Michele Juvette | Weatherford, TX 76087 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9453 | Lucy Kaaekuahiwi | Rialto, CA 92376 |
| 9454 | Gary Kaalberg | tolono, IL 61880 |
| 9455 | Brandi Kaba | Willis, MI 48191 |
| 9456 | Debra L Kaczmarek | Coon Rapids, MN 55433 |
| 9457 | Frank Joseph Kadlecek | Citrus Heights, CA 95610 |
| 9458 | Jeff W Kaehler | raleigh, NC 27612 |
| 9459 | Svetlana Kagan | Pembroke Pines, FL 33024 |
| 9460 | Kathleen L Kahl | Janesville, WI 53545 |
| 9461 | Casey John Kailey | Cheyenne, WY 82007 |
| 9462 | Wayne Kaiser | Avon, CT 06001 |
| 9463 | Yvette T Kalajian | Riverside, CA 92503 |
| 9464 | Robert Kale | Muldrow, OK 74948 |
| 9465 | Sebastian Rafal Kalicinski | Bellevue, WA 98004 |
| 9466 | Walter F. Kalin | Laconia, NH 03246 |
| 9467 | Patrick Kalisek | kenedy, TX 78119 |
| 9468 | Diane Marie Kallay | Wintersville, OH 43953 |
| 9469 | Kim Roy Kallenberg | sheboygan, WI 53081 |
| 9470 | Mark A Kalling | Las Vegas, NV 89107 |
| 9471 | Betty Kaltenberger | las Vegas, NV 89131 |
| 9472 | Patricia Kaltenberger | Marana, AZ 85658 |
| 9473 | Donald S Kaminski | Paln Coast, FL 32164 |
| 9474 | Kimberly Ann Kammerdiener | Judsonia, AR 72081 |
| 9475 | Richard E Kamp | Redding, CA 96003 |
| 9476 | Margot D Kampf | Saranac Lake, NY 12983 |
| 9477 | Thomas Robert Kamprath | Quincy, IL 62301 |
| 9478 | David Michael Kane | Scottsdale, AZ 85260 |
| 9479 | Victoria Anne Kane | Eugene, OR 97402 |
| 9480 | Frank Akira Kaneko | Walnut Creek, CA 94598 |
| 9481 | Kenneth James Kangas Jr | Chassell, MI 49916 |
| 9482 | Andrew Kanter | Carolina Beach, NC 28428 |
| 9483 | Roger W. Kapes | COLUMBUS, OH 43223 |
| 9484 | Philip Kaplan | Northridge, CA 91326 |
| 9485 | Scott Kaplan | Porter Ranch, CA 91326 |
| 9486 | Jodi Kaplanek | Orfordville, WI 53576 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9487 | Beth Kapp | sycamore, PA 15364 |
| 9488 | Steven Kapp | sycamore, PA 15364 |
| 9489 | Paul Kapugi III | Sun Prairie, WI 53590 |
| 9490 | Edward Michael Karaba | horn lake, MS 38637 |
| 9491 | Mazin Karadsheh | Chicago Ridge, IL 60415 |
| 9492 | Shadia Karadsheh | Chicago Ridge, IL 60415 |
| 9493 | Kevin G Karagory | La Porte, IN 46350 |
| 9494 | Thomas Walter Karchesy | Seattle, WA 98116 |
| 9495 | Larry Drue Karchner | shickshinny, PA 18655 |
| 9496 | Adrineh Karimian | Glendale, CA 91205 |
| 9497 | Michael John Karmol | Holt, MI 48842 |
| 9498 | Donald C Karney | Fort Mc Coy, FL 32134 |
| 9499 | Patricia A Karney | Fort McCoy, FL 32134 |
| 9500 | Ilene Sylvia Karp | Bensalem, PA 19020 |
| 9501 | Jodi Lee Karp | Burbank, CA 91505 |
| 9502 | Steven M Karp | Newport Beach, CA 92660 |
| 9503 | John J Karpf | Jacksonville, FL 32256 |
| 9504 | David Karraker | jacksonville, IL 62650 |
| 9505 | Sura P Karriem | Canton, MI 48187 |
| 9506 | Jon Karson | garden prairie, IL 61038 |
| 9507 | William Franklin Kartman | Menifee, CA 92584 |
| 9508 | Roberta Lynn Kary | St Helen, MI 48656 |
| 9509 | George H Kashishian Jr | Orange, CA 92865 |
| 9510 | Gerard Kaspar | El Campo, TX 77437 |
| 9511 | Allen Robert Kasper | Oak Harbor, WA 98277 |
| 9512 | Allison C Kass | Millburn, NJ 07041 |
| 9513 | Bryan Katz | Coral Springs, FL 33065 |
| 9514 | Marvin Katz | boynton beach, FL 33473 |
| 9515 | James Lee Kaul | fairfield, CA 94533 |
| 9516 | Keith Kaul | san antonio, TX 78249 |
| 9517 | Tina M Kauth | streator, IL 61364 |
| 9518 | Joseph Kavanaugh | pottsville, PA 17901 |
| 9519 | William A Kawyn | ROCHESTER, NY 14615 |
| 9520 | Carole F Kay | Amarillo, TX 79110 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9521 | Clifford Kay | Uledi, PA 15484 |
| 9522 | Lynne Marie Kay | Lillington, NC 27546 |
| 9523 | David Clifton Kaylor | Summerville, SC 29483 |
| 9524 | Karen Kaylor | Summerville, SC 29483 |
| 9525 | Versel Lynn Kays | Moreno Valley, CA 92551 |
| 9526 | Dennis Dean Kayser | burlington, IA 52601 |
| 9527 | Donald Kazmierczak | Kennebunkport, ME 04046 |
| 9528 | Jean E Kealty | Bullhead City, AZ 86429 |
| 9529 | Daniel Ray Kearney | New Market, TN 37820 |
| 9530 | Edward Roger Kearns | San Antonio, TX 78247 |
| 9531 | John Kearns | SPRINGFIELD, MO 65807 |
| 9532 | Charles Christohper Kearse | somerset, NJ 08873 |
| 9533 | Monique L Kearse | Somerset, NJ 08873 |
| 9534 | Jodie Keating | CAROL STREAM, IL 60188 |
| 9535 | Addie B Keaton | Dallas, TX 75211 |
| 9536 | Christal Keaton | Grand Prairie, TX 75052 |
| 9537 | Terrence James Keaton | Abilene, TX 79605 |
| 9538 | Robert Keckhut | virginia beach, VA 23456 |
| 9539 | Pené Kedzorski | Mundelein, IL 60060 |
| 9540 | Timothy A Kee | Cedar Grove, TN 38321 |
| 9541 | Kathryn Louise Keedle | Columbia, TN 38401 |
| 9542 | Larry Keefer | Frisco, TX 75033 |
| 9543 | John J. Keegan | Whiting, NJ 08759 |
| 9544 | Jenna Catherine Keehn | Springfield, OR 97477 |
| 9545 | William Daniel Keeley | saint george, SC 29477 |
| 9546 | Connie Lynn Keeling | clarksville, TN 37040 |
| 9547 | Danny P Keeling | Clearwater, FL 33763 |
| 9548 | James H. Keen | Sarasota, FL 34240 |
| 9549 | Linda W Keen | Sarasota, FL 34240 |
| 9550 | Marilyn A Keener | Hampton, VA 23666 |
| 9551 | John Keersemaker | Charlo, MT 59824 |
| 9552 | Patricia Darlene Kees | Brandon, MS 39047 |
| 9553 | D Kathleen Keese | Kemah, TX 77565 |
| 9554 | Paul M. Keese | Kemah, TX 77565 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9555 | Ms Johnnie Keeton | Corona, CA 92880 |
| 9556 | Chris W Keezer | Osceola, WI 54020 |
| 9557 | David Joseph Kegler | Modesto, CA 95351 |
| 9558 | Sandra Sundstrom Kehm | Eden Prairie, MN 55344 |
| 9559 | Gary Kehner | Elizabeth City, NC 27909 |
| 9560 | Patricia Keihn | San Antonio, TX 78239 |
| 9561 | Patricia Keil | Butler, PA 16001 |
| 9562 | Robert Keil | Butler, PA 16001 |
| 9563 | Sandra Mae Keiler | Green Bay, WI 54302 |
| 9564 | Jonathan Patrick Keim | San Jose, CA 95150 |
| 9565 | Donald W Keiser | Florissant, MO 63031 |
| 9566 | Jonathan C Keiser | milton, PA 17847 |
| 9567 | Clyde Lee Keith | wareham, MA 02571 |
| 9568 | Delores Keith | Matteson, IL 60443 |
| 9569 | Paul B Keith | Pensacola, FL 32505 |
| 9570 | John Christopher Keitz | Ponte Vedra BCH, FL 32082 |
| 9571 | Shane Edward Kelcheski | Pickford, MI 49774 |
| 9572 | John Michael Kellar | Visalia, CA 93290 |
| 9573 | Barney Kelleher | Long Beach, CA 90808 |
| 9574 | Jennifer Ann Keller | Cleveland, OH 44111 |
| 9575 | Judith Anna Keller | Bear, DE 19701 |
| 9576 | Edwin John Kelley | New Port Richey, FL 34652 |
| 9577 | Frances A Kelley | Princeton, WV 24739 |
| 9578 | James Herbert Kelley III | Chesapeake, VA 23323 |
| 9579 | Kay M Kelley | Mesquite, TX 75150 |
| 9580 | Michael Kelley | Yukon, OK 73099 |
| 9581 | Rina Enis Kelley | Imperial Beach, CA 91932 |
| 9582 | Tammy Hope Kelley | paris, TX 75460 |
| 9583 | Timothy Kelley | Asheville, NC 28803 |
| 9584 | Veronica Kelley | Geismar, LA 70734 |
| 9585 | Wendell Scott Kelley | North Hollywood, CA 91601 |
| 9586 | Kristy Rae Kellick | Hartselle, AL 35640 |
| 9587 | Hans Kellner | baltimore, MD 21234 |
| 9588 | William J Kellough | Yorba Linda, CA 92886 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9589 | Grethel Kells | Chicago, IL 60620 |
| 9590 | Andrea Kelly | Windcrest, TX 78239 |
| 9591 | Brenda D. Kelly | canton, MS 39046 |
| 9592 | David Lee Kelly | fairmont, WV 26555 |
| 9593 | Francis X Kelly Jr | Littleton, NC 27850 |
| 9594 | Henry Kelly | Lexa, AR 72355 |
| 9595 | Joyce Kelly | Lexa, AR 72355 |
| 9596 | Katherine Kelly | Crescent City, CA 95531 |
| 9597 | Kendrick Artist Kelly | Lexa, AR 72355 |
| 9598 | Laderek Cortez Kelly | Lexa, AR 72355 |
| 9599 | Martin Kelly | Powell, OH 43065 |
| 9600 | Matthew V Kelly | Cincinnati, OH 45244 |
| 9601 | Michael Patrick Kelly | Ortonville, MI 48462 |
| 9602 | Shalayoda Kelly | Nashville, TN 37214 |
| 9603 | Kenny Kelsey | LARUE, TX 75770 |
| 9604 | Robert Kelsey | Sacrament, CA 95834 |
| 9605 | Robin Annette Kelsey | Excelsior Springs, MO 64024 |
| 9606 | Keith Keith Kelsoe | danville, AL 35619 |
| 9607 | Dawn Roxanne Kelting | Huntington Beach, CA 92646 |
| 9608 | Steven Wayne Kemmerer | New Market, VA 22844 |
| 9609 | Milton Kemp Jr | SeaTac, WA 98188 |
| 9610 | Timothy E. Kemp | Pfafftown, NC 27040 |
| 9611 | Johnna A Kemper | Claypool, AZ 85532 |
| 9612 | Patty Kemper | Burleson, TX 76028 |
| 9613 | Bruce Kendrick | Orange, MA 01364 |
| 9614 | Jimmy Dean Kendrick II | Mission, KS 66202 |
| 9615 | Robert Jerome Kendrick | Oglethorpe, GA 31068 |
| 9616 | Takishaun Arnette Kendrick | Hurtsboro, AL 36860 |
| 9617 | Danah M Kendricks | Royal oak, MI 48073 |
| 9618 | Marcus Kendricks Sr | Royal oak, ME 48073 |
| 9619 | Gregory Joseph Kenefic | Houston, TX 77083 |
| 9620 | Lorrie Ann Keng | Houston, TX 77050 |
| 9621 | Edward Wayne Kennard Sr | Starkville, MS 39759 |
| 9622 | Edward W. Kennard Jr | Starkville, MS 39759 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9623 | Edward Wayne Kennard Jr | Starkville, MS 39759 |
| 9624 | Edwon Dashon Kennard | Starkville, MS 39759 |
| 9625 | Pamela Kennedy-Booker | Vicksburg, MS 39180 |
| 9626 | Annette B Kennedy | Tuscaloosa, AL 35406 |
| 9627 | Arleen Salzer Kennedy | Santa Monica, CA 90404 |
| 9628 | Arthur Kennedy | Hutto, TX 78634 |
| 9629 | Caprice Leni Kennedy | Charlotte, NC 28273 |
| 9630 | Edmund J Kennedy | Virginia Beach, VA 23451 |
| 9631 | Ida Kennedy | Vicksburg, MS 39180 |
| 9632 | James Kennedy | Round Rock, TX 78681 |
| 9633 | Janet L Kennedy | Trinity, NC 27370 |
| 9634 | Joan Kennedy | Bethel, CT 06801 |
| 9635 | Jon Kennedy | Charlotte, NC 28277 |
| 9636 | Laura Jean Kennedy | EDINBORO, PA 16412 |
| 9637 | Marcus Kennedy | Ferriday, LA 71334 |
| 9638 | Michael Kennedy | omaha, NE 68154 |
| 9639 | Pamela Lea Kennedy | Tampa, FL 33617 |
| 9640 | Robert Kennedy | CHARLOTTE, NC 28273 |
| 9641 | Scott Kennedy | North Augusta, SC 29860 |
| 9642 | Stephen David Kennedy | Jacksonville,, FL 32211 |
| 9643 | Steve T Kennedy | Kansas city, KS 66102 |
| 9644 | Valeah J Kennedy | Oakland Gardens, NY 11364 |
| 9645 | William Michael Kennedy | Trinity, NC 27370 |
| 9646 | Kelly Marie Kennelly | Fullerton, CA 92831 |
| 9647 | Bud Andrew Kenney | Versailles, MO 65084 |
| 9648 | Michael Kenny | schenectady, NY 12304 |
| 9649 | Cynthia Faye Kent | Milwaukee, WI 53223 |
| 9650 | William R Kent | Fairfield, IL 62837 |
| 9651 | Dewey Harold Keown | Panama City Beach, FL 32407 |
| 9652 | Kep Charles Kepler | seattle, WA 98122 |
| 9653 | Eva Mabel Keppeler | Fort Wayne, IN 46805 |
| 9654 | Edward Alden Kerchner | Massillon, OH 44646 |
| 9655 | Jeffrey Kerchner | Massillon, OH 44646 |
| 9656 | Claudia M. Kerens | Sparta, IL 62286 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9657 | Donald A Kern Jr | El Paso, TX 79997 |
| 9658 | Frances Kay Kern | Bullhead City, AZ 86442 |
| 9659 | Jerry Andrew Kern | Bullhead City, AZ 86442 |
| 9660 | Dennis Wayne Kerns Jr | richmond, VA 23231 |
| 9661 | Linda Kerr | Riverside, CA 92507 |
| 9662 | Mark Alan Kerr | Alpena, MI 49707 |
| 9663 | Shannan Kerr | Tyler, TX 75703 |
| 9664 | Angela Beth Kersey | KINGSLAND, GA 31548 |
| 9665 | Louis A Kershbaumer | Des Moines, IA 50321 |
| 9666 | Patrick Keruly | Uwchland, PA 19480 |
| 9667 | Charles Zane Keslar | Donegal, PA 15628 |
| 9668 | Bruce Alan Kessler Jr | LaPorte, IN 43650 |
| 9669 | Dawn Renee Kessler | LaPorte, IN 46350 |
| 9670 | Karen Kessler | WESTMINSTER, CO 80031 |
| 9671 | William Albert Kessler | Punta Gorda, FL 33955 |
| 9672 | Bryan Lee Ketcher | Conroe, TX 77304 |
| 9673 | Mary Elizabeth Ketcher | Conroe, TX 77304 |
| 9674 | Beau D. Ketner | Humble, TX 77346 |
| 9675 | Michael Edwin Kettering | Cedar Rapids, IA 52411 |
| 9676 | Eric Ketzlick | west babylon, NY 11704 |
| 9677 | Billy Key | orange park, FL 32073 |
| 9678 | Carol Susan Key | Beverly Hills, CA 90210 |
| 9679 | Hartley E Key | Pembroke Pines, FL 33024 |
| 9680 | Regina Michelle Key | Jacksonville, FL 32210 |
| 9681 | Durell C Keyes | Pittsburgh, PA 15218 |
| 9682 | Helen J Keyes | Denham Springs, LA 70726 |
| 9683 | Roger Paul Keyes | Hamden, CT 06514 |
| 9684 | Maziar Khavari | torrance, CA 90503 |
| 9685 | Mark Anthony Khouri | douglasville, GA 30135 |
| 9686 | Monica Lynn Khrucell | Southfield, MI 48076 |
| 9687 | Greg Kibbons | Ashkum, IL 60911 |
| 9688 | Angela Kidd-Ryals | Waxahachie, TX 75165 |
| 9689 | Carol Kidd | Evansville, IN 47715 |
| 9690 | Lee Catherine Kidder | boca raton, FL 33498 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9691 | Anita Yvonne Kidney | Palm Bay, FL 32905 |
| 9692 | Tracy Marie Kiefert | De Pere, WI 54115 |
| 9693 | Thomas Kielbasinski | Somerset, PA 15501 |
| 9694 | Candace Kieper | madison, WI 53711 |
| 9695 | Daniel Edward Kiernan | Hartford, CT 06106 |
| 9696 | Nathan Kijowski | lathrop, CA 95330 |
| 9697 | Toya M Kilgore | Joliet, IL 60431 |
| 9698 | Judith Elaine Killen | Clovis, CA 93619 |
| 9699 | Susanne M Killion | Bedford, VA 24523 |
| 9700 | Stacey Killough | Malakoff, TX 75148 |
| 9701 | Tracy B Kilmer | Leander, TX 78641 |
| 9702 | Dianna Lynn Kilpatrick | MEMPHIS, TN 38109 |
| 9703 | Dolores Kilpatrick | MENIFEE, CA 92584 |
| 9704 | Eric Tyrone Kilpatrick Sr | MENIFEE, CA 92584 |
| 9705 | Joel F Kilpatrick | Lewis Center, OH 43035 |
| 9706 | Renee Kilpatrick | Athens, AL 35613 |
| 9707 | Bradley Sungman Kim | Kahului, HI 96733 |
| 9708 | Chae Hun Kim | Bailey, CO 80421 |
| 9709 | Frank Kim | SAN ANTONIO, TX 78240 |
| 9710 | Pamela Jean Kimball | CHELSEA, AL 35043 |
| 9711 | Charlene Kimber | Albany, GA 31707 |
| 9712 | Ethelene Kimber | Albany, GA 31707 |
| 9713 | Donald Kimberlin | Vero Beach, FL 32962 |
| 9714 | Jd Kimbrell | phoenix, AZ 85086 |
| 9715 | Sheila Kimbrell | PHOENIX, AZ 85086 |
| 9716 | Jack Dale Kimlin | Pleasanton, KS 66075 |
| 9717 | Mary Kimpel | Milwaukee, WI 53214 |
| 9718 | Ivory Kinard | Horn Lake, MS 38637 |
| 9719 | Gerald M Kincaid Jr | Ansted, WV 25812 |
| 9720 | Lillie Elizabeth Kincheon | Austin, TX 78724 |
| 9721 | Tanika Louise Kincy | SACRAMENTO, CA 95826 |
| 9722 | Karen Kindley | Houston, TX 77086 |
| 9723 | Angeria King | erie, PA 16509 |
| 9724 | Anthony C. King | Columbia, TN 38401 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9725 | Antonio King | Los Angeles, CA 90062 |
| 9726 | Bobby Royce King | Madill, OK 73446 |
| 9727 | Carl King | Northville, MI 48167 |
| 9728 | Carol L King | Baroda, MI 49101 |
| 9729 | Cecelia King | New Orleans, LA 70130 |
| 9730 | Charles F King | Wellington, KS 67152 |
| 9731 | Christina Lamaise King | compton, CA 90221 |
| 9732 | Cnthia Lou King | Mason, OH 45040 |
| 9733 | Daniel James King | Maryland Heights, MO 63043 |
| 9734 | David Lee King Sr | Crowley, TX 76036 |
| 9735 | David Campbell King | Lyme, CT 06371 |
| 9736 | Eldon King | Dover, AR 72837 |
| 9737 | Harry Dean King | Springfield, MO 65807 |
| 9738 | Helen King | Clarkton, MO 63837 |
| 9739 | Howard W. King Jr | Houston, TX 77084 |
| 9740 | J.v. King | FORT LAUDERDALE, FL 33305 |
| 9741 | Jennifer King | Magee, MS 39111 |
| 9742 | Josef King | Gettysburg, PA 17325 |
| 9743 | Julian Cole King Jr | Scottsdale, AZ 85260 |
| 9744 | Julie Anna King | La Porte, TX 77571 |
| 9745 | Kathleen King | woodbury, NJ 08096 |
| 9746 | Kathy Ann King | Rogersville, MO 65742 |
| 9747 | Kenneth Lynn King | Rushville, IN 46173 |
| 9748 | Kristy Lynn King | Cherry Hill, NJ 08002 |
| 9749 | Lanetta L King | Merrillville, IN 46411 |
| 9750 | Larry Patrick King | Humble, TX 77346 |
| 9751 | Linda V King | CATSKILL, NY 12414 |
| 9752 | Mark A King | Baroda, MI 49101 |
| 9753 | Mary P. King | Shreveport, LA 71107 |
| 9754 | Mary K King | Cypress, TX 77429 |
| 9755 | Melanie King | DeSoto, TX 75115 |
| 9756 | Melvina A. King | Fort Worth, TX 76134 |
| 9757 | Richard E King | Cypress, TX 77429 |
| 9758 | Ricky D King | Dallas, TX 75248 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9759 | Robert W King | Modesto, CA 95355 |
| 9760 | Saundra King | Dallas, TX 75206 |
| 9761 | Shaunn King | LOS ANGELES, CA 90063 |
| 9762 | Sheila King | FORT LAUDERDALE, FL 33305 |
| 9763 | Sherri A. L. King | FRESNO, CA 93747 |
| 9764 | Steven T King | Deltona, FL 32738 |
| 9765 | Thomas Neal King | Mason, OH 45040 |
| 9766 | Tracy Marie King | Millincocket, ME 04462 |
| 9767 | Yvonne King | grand prairie, TX 75052 |
| 9768 | Judith Rose Kingsbury | Clayton, WI 54004 |
| 9769 | James Byron Kingsley | Beaverton, OR 97005 |
| 9770 | Shane Michael Kinikin | Aledo, TX 76008 |
| 9771 | Gregory Kinlaw | Tallahassee, FL 32312 |
| 9772 | Lakisha Kinlock | Miami, FL 33177 |
| 9773 | Michael R Kinnett | Muncie, IN 47307 |
| 9774 | Jeffrey Todd Kinney | Hurst, TX 76054 |
| 9775 | Marsha Kinney | Hurst, TX 76054 |
| 9776 | Scott Kinney | cocoa, FL 32926 |
| 9777 | Joey Kinnitt | Orlando, FL 32837 |
| 9778 | Jennifer Lynne Kinser | Acworth, GA 30102 |
| 9779 | Gary Kinsey | Opp, AL 36467 |
| 9780 | Joe Kinsey | Helena, AR 72342 |
| 9781 | Portia Lavae Kinsey | memphis, TN 38116 |
| 9782 | Dean E Kinsler | Elsberry, MO 63343 |
| 9783 | Michael Anthony Kirbow | Gilmer, TX 75644 |
| 9784 | Thomas Kirbow | kirbyville, TX 75956 |
| 9785 | Adam Scott Kirby | Oak Park, IL 60304 |
| 9786 | Allen Joe Kirby | Paris, TX 75461 |
| 9787 | James Bradley Kirby | Knoxville, TN 37914 |
| 9788 | Norman Benson Kirby | dayton, TX 77535 |
| 9789 | Randy Lamar Kirby | Panama City Beach, FL 32408 |
| 9790 | Steven J Kirby | Laura, OH 45337 |
| 9791 | Mark Kirincic | Spring, TX 77379 |
| 9792 | David C Kirk | Prairie Village, KS 66208 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9793 | Donna Lynn Kirk | davis, OK 73030 |
| 9794 | Gary Nathan Kirk | Corinth, MS 38835 |
| 9795 | Patricia Lynn Kirk | Pasadena, TX 77506 |
| 9796 | Phillip Kirk | enid, OK 73703 |
| 9797 | Ronald Kirk | San Tan Valley, AZ 85143 |
| 9798 | Janet Lou Kirkby | Lowell, MI 49331 |
| 9799 | Susan Marie Kirkham | batesville, IN 47006 |
| 9800 | Syreeta Kirkham | Marietta, GA 30068 |
| 9801 | Cicely R Kirkland | Baton Rouge, LA 70802 |
| 9802 | Elliott Kirkland Jr | Columbia, SC 29229 |
| 9803 | Gerry Kirkland | Fort Mill, SC 29708 |
| 9804 | Joseph John Kirkland | vidor, TX 77662 |
| 9805 | Julieann D Kirkland | Appleton, WI 54914 |
| 9806 | Linda Dolores Kirkpatrick | las vegas, NV 89117 |
| 9807 | Shirley Ann Kirkpatrick | eustace, TX 75124 |
| 9808 | James J Kirksey | Silas, AL 36919 |
| 9809 | Kenya T. Kirksey | Silas, AL 36919 |
| 9810 | Melissa L Kirksey | Silas, AL 36919 |
| 9811 | David Earl Kirkwood | Normal, IL 61761 |
| 9812 | Pamela E Kirkwood | Helper, UT 84526 |
| 9813 | Ronald Fred Kirkwood | Helper, UT 84526 |
| 9814 | Sylvia A Kirsch | Royal Oak, MI 48067 |
| 9815 | Maxine Kirschweng | weidman, MI 48893 |
| 9816 | James Kirst | Onalaska, WI 54650 |
| 9817 | Robin Jean Kirtland | Catlettsburg, KY 41129 |
| 9818 | Joseph Kirwan | Edwards, CO 81632 |
| 9819 | Steve Kischell | big bear city, CA 92314 |
| 9820 | Jana Marie Kiser | Meridian, ID 83642 |
| 9821 | Andrea Lynn Kish | Citrus Springs, FL 34434 |
| 9822 | Herbert H Kissling | Hemet, CA 92545 |
| 9823 | Jeremy Kister | Hatfield, PA 19440 |
| 9824 | Georgeanne Kitchell | Round Rock, TX 78683 |
| 9825 | Donald Kitchen | Hendersonville, NC 28739 |
| 9826 | Jacqueline Kitchen | Apple Valley, CA 92308 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9827 | Jennifer Kitchens-Street | Spring, TX 77388 |
| 9828 | Donn E Kittell | Liberty, MO 64068 |
| 9829 | Jody Kittell | Liberty, MO 64068 |
| 9830 | Marshall Kitterman | Indianapolis, IN 46250 |
| 9831 | Elizabeth L Kitting | millville, NJ 08332 |
| 9832 | Janice And Henry Kittrell | Smyrna, TN 37167 |
| 9833 | James W Kizer IV | Tiffin, OH 44883 |
| 9834 | William David Kjellander | Fort Worth, TX 76137 |
| 9835 | Karen A Klaas | ofallon, MO 63366 |
| 9836 | Kathryn O'shan Klaus | Baytown, TX 77521 |
| 9837 | Paul William Klei Jr | Hamilton, OH 45011 |
| 9838 | Trent C Kleibrink | Little Elm, TX 75068 |
| 9839 | Constance Klein | Olympia, WA 98506 |
| 9840 | Kenneth James Klein Jr | Spokane, WA 99205 |
| 9841 | Michael R Klein | spokane, WA 99223 |
| 9842 | Melanie K Kleinedler | Bancroft, MI 48414 |
| 9843 | Gregory John Kleinke | Georgetown, IN 47122 |
| 9844 | Jolene Kleiser | york, PA 17404 |
| 9845 | Keith Edwin Kleppe | Visalia, CA 93291 |
| 9846 | Steven J Kletzel | readstown, WI 54652 |
| 9847 | Michael Kleyman | Plano, TX 75024 |
| 9848 | Shulim Kleyman | Plano, TX 75024 |
| 9849 | Christy Ann Klikno | Rockford, IL 61109 |
| 9850 | Paul Joseph Klikno | rockford, IL 61109 |
| 9851 | James Klindt | Blackshear, GA 31516 |
| 9852 | Carrie Kline | Clementon, NJ 08021 |
| 9853 | Carson Kline | Cleveland, TX 77328 |
| 9854 | Michael Richard Kline | Orlando, FL 32828 |
| 9855 | Richard Hale Klingensmith | Parker, CO 80138 |
| 9856 | Anna Kloc | Guilford, CT 06437 |
| 9857 | Joseph Daniel Klock Sr | Farmington Hills, MI 48334 |
| 9858 | Blaine Kloeckner | Palm Beach Gardens, FL 33410 |
| 9859 | Ilene G Kloos | Arlington, TX 76014 |
| 9860 | Donald Glenn Kloppenburg | scottsdale, AZ 85254 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9861 | Edward C Klotz | johnstown, PA 15905 |
| 9862 | William Kludas | HIGLEY, AZ 85236 |
| 9863 | Cheryl Kluesener | Eustis, FL 32736 |
| 9864 | William Lester Knabe | Indianapolis, IN 46204 |
| 9865 | Rebecca Knaggs | westover, WV 26501 |
| 9866 | Glen A. Knapp | Bradenton, FL 34207 |
| 9867 | Lisa Marie Knapp | Carmel, IN 46032 |
| 9868 | Lawrence Knasiak | mountain home, AR 72653 |
| 9869 | Cindy Lee Kneiss | Greencastle, PA 17225 |
| 9870 | Brent Knepper | Mokena, IL 60448 |
| 9871 | April Lashun Knight - Ballard | St Petersburg, FL 33705 |
| 9872 | Regina Lee Knight Mckenzie | nmb, FL 33162 |
| 9873 | Cara Knight | Knoxville, TN 37912 |
| 9874 | Clayton Knight | Knoxville, TN 37912 |
| 9875 | Elizabeth C. Knight | Havana, FL 32333 |
| 9876 | Hope Knight | Opa Locka, FL 33054 |
| 9877 | Keith Marcell Knight | Quitman, MS 39355 |
| 9878 | Lucien Knight Jr | Havana, FL 32333 |
| 9879 | Randall J. Knight | philadelphia, PA 19111 |
| 9880 | Rhonda R Knight | Fort Worth, TX 76116 |
| 9881 | Shannon Knight | Lancaster, CA 93534 |
| 9882 | Tracy Knight | Lancaster, CA 93534 |
| 9883 | Robert Edward Knippenberg Jr | Wharton, TX 77488 |
| 9884 | Mark William Knipper Sr | Florence, KY 41042 |
| 9885 | Shawna Knipper | Whitehall, PA 18052 |
| 9886 | Kenneth Eldon Knittle | El Paso, TX 79915 |
| 9887 | Jared Knode | Pasco, WA 99301 |
| 9888 | Gerald Knoll | Lawrence, KS 66049 |
| 9889 | Belicia M Knott | HINESVILLE, GA 31313 |
| 9890 | Steven Knotts | Jamestown, LA 71045 |
| 9891 | John Anthony Knowles | Mancelona, MI 49659 |
| 9892 | Kristi K Knowles | Irving, TX 75061 |
| 9893 | Ernest William Knowlton | Greenwood, IN 46142 |
| 9894 | David Lawrence Knox | Missouri City, TX 77459 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9895 | Lakeysha Knox | toledo, OH 43614 |
| 9896 | Nathan Knox | Fort Worth, TX 76162 |
| 9897 | Sandra C Knox | Blue Island, IL 60406 |
| 9898 | Thomas Joseph Knox | EVERGREEN PARK, IL 60805 |
| 9899 | Jason Knudeson | Albuquerque, NM 87111 |
| 9900 | William C Knudson | Newport, TN 37821 |
| 9901 | Keith Franklin Knupp | Chelsea, OK 74016 |
| 9902 | Diana L Knuth-Swiss | Vero Beach, FL 32962 |
| 9903 | Nancy Koch | Naples, FL 34110 |
| 9904 | Richard Koch | Seaford, NY 11783 |
| 9905 | William Knute Kochendorfer | NAPLES, FL 34113 |
| 9906 | Kellie Ann Kochensparger | Eaton, OH 45320 |
| 9907 | Donna Kochman | Strasburg, OH 44680 |
| 9908 | David R Koehler | Fairview, OR 97024 |
| 9909 | Debra M Koehler | Fairview, OR 97024 |
| 9910 | Gregory Michal Koellner | lake ariel, PA 18436 |
| 9911 | William J Koen Jr | santa fe, NM 87501 |
| 9912 | Kim Marie Koepke | Dallas, TX 75228 |
| 9913 | Kris Koepke | Seattle, WA 98111 |
| 9914 | Elizabeth J. Koerner | Appleton,, WI 54914 |
| 9915 | Matthew A Koerner | Victor, NY 14564 |
| 9916 | Janet M Koffa | Lanham, MD 20706 |
| 9917 | Sandra J Koffinas | Orlando, FL 32825 |
| 9918 | Jerry Kohl | Strasburg, OH 44680 |
| 9919 | Lori Kohl | Glenn Heights, TX 75154 |
| 9920 | Jacquelyn Ann Kohler | Reading, PA 19606 |
| 9921 | Sally Ann Kohlhoff | Saginaw, MI 48609 |
| 9922 | Manoj Kohli | Mahomet, IL 61853 |
| 9923 | Michael Anthony Koicuba | converse, TX 78109 |
| 9924 | Victor John Koivisto Jr | Phelan, CA 92371 |
| 9925 | Kay S Kolashinski | Whitefish, MT 59937 |
| 9926 | Fritz Kolb | milford, OH 45150 |
| 9927 | Joseph Thomas Kolegue | pendergrass, GA 30567 |
| 9928 | Martha Jane Koletar | Bolivia, NC 28422 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9929 | Randall Kolk | Hanover Park, IL 60133 |
| 9930 | Nino Eric Koller | lemon grove, CA 91945 |
| 9931 | Mark Kolp | Indianapolis, IN 46259 |
| 9932 | George H Koltermann | Schertz, TX 78108 |
| 9933 | Debra S Kolz-Olson | West Burlington, IA 52655 |
| 9934 | Robert Lee Kometscher | Goose Creek, SC 29445 |
| 9935 | Gregory Lee Konrady | Greeley, CO 80634 |
| 9936 | James E Konstanty | Niles, MI 49120 |
| 9937 | Jimmy Lynn Koonce | New Braunfels, TX 78131 |
| 9938 | Audrey Anne Koors | Sandy Springs, GA 30328 |
| 9939 | Airianne Kopa | Mohall, ND 58761 |
| 9940 | Frank Kopa | Mohall, ND 58761 |
| 9941 | Kathleen M Kopach | Chambersburg, PA 17201 |
| 9942 | Robin Kopel | North Chicago, IL 60064 |
| 9943 | Mary Korbel Chiappetta | st charles, IL 60174 |
| 9944 | Allen Koreis | Olympia, WA 98502 |
| 9945 | Abe Korn | Moriches, NY 11955 |
| 9946 | Hillary Kornegay | Centerville, TX 75833 |
| 9947 | Robert L Korter Jr | Vancouver, WA 98683 |
| 9948 | Heather Kos | Saint Charles, IL 60174 |
| 9949 | Joseph Kristopher Kosloski | moscow, TN 38057 |
| 9950 | Lea A Kostelansky | Leechburg, PA 15656 |
| 9951 | Walentin Kostenko | McAllen, TX 78501 |
| 9952 | Brenda Lee Koster | Sacramento, CA 95829 |
| 9953 | Walter D Kot | margate, FL 33063 |
| 9954 | Stephen Joseph Kotlark Jr | san antonio, TX 78245 |
| 9955 | Elliott Kotlarsky | phila, PA 19148 |
| 9956 | Chrystal Lee Kotlinski | Worthington, OH 43085 |
| 9957 | Andrew G Kotulic | Tucson, AZ 85739 |
| 9958 | Mark James Kounalis | Frisco, TX 75035 |
| 9959 | Julie Ann Kounce | Canoga Park, CA 91304 |
| 9960 | Michael J Koval | Jackson, MI 49202 |
| 9961 | Amy Yvette Kowalik | Pipe Creek, TX 78063 |
| 9962 | Audrey J Kowalik | Pipe creek, TX 78063 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9963 | Danny Arnold Kozlowski | hondo, TX 78861 |
| 9964 | John William Kraemer II | Collierville, TN 38017 |
| 9965 | Donna Jean Kraft | SAN ANTONIO, TX 78245 |
| 9966 | Norman Kraft | Naples, FL 34112 |
| 9967 | Steven Eric Kraft | San Mateo, CA 94401 |
| 9968 | Wayne Ralph Kraft | Willoughby, OH 44094 |
| 9969 | Elmer Jay Krahn | Tiskilwa, IL 61368 |
| 9970 | Kenneth John Kramer | Fresno, CA 93720 |
| 9971 | Marsha Rae Kramer | Brainerd, MN 56401 |
| 9972 | Ricky John Kramer | Brainerd, MN 56401 |
| 9973 | Anthony J Kranz | tahoe city, CA 96145 |
| 9974 | Jc Kranz | magnolia, TX 77355 |
| 9975 | George D Krause | Willoughby, OH 44094 |
| 9976 | Mary C Krause | Willoughby, OH 44094 |
| 9977 | Peter Krause | Wisconsin Rapids, WI 54495 |
| 9978 | Shirley A Krauter | Appleton, WI 54915 |
| 9979 | Janine Williams Krawitz | Bullhead City, AZ 86442 |
| 9980 | Richard Earl Krawitz | Bullhead City, AZ 86442 |
| 9981 | Julia Marie Kreck | Tucson, AZ 85739 |
| 9982 | Kenneth Karhl Kreger III | Flippin, AR 72634 |
| 9983 | Robert Michael Kreger | Houston, TX 77088 |
| 9984 | David Krell | Matthews, NC 28105 |
| 9985 | Robert D. Krell | west palm beach, FL 33411 |
| 9986 | Edward L Krepsky | West Bend, WI 53095 |
| 9987 | Floyd Monroe Kresmery | Jacksonville, FL 32210 |
| 9988 | Virginia Ann Kresmery | Jacksonville, FL 32210 |
| 9989 | Richard Allan Kress | Norcross, GA 30093 |
| 9990 | Douglas Krezan | Columbus, OH 43224 |
| 9991 | Tina Marie Krieg | Lafayette, LA 70598 |
| 9992 | George Charles Krisko Jr | Corpus Christi, TX 78418 |
| 9993 | Joseph Ervin Krohn | Diberville, MS 39540 |
| 9994 | Hans Kroiss | Lemont, IL 60439 |
| 9995 | Rebecca Kroiss | Lemont, IL 60439 |
| 9996 | Allen Kronenwetter | Pasadena, MD 21122 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 9997 | Janet E Kropat | Dublin, TX 76446 |
| 9998 | Todd M Kroucik | Trinity, FL 34655 |
| 9999 | Randy Krout | Gilbertown, AL 36908 |
| 10000 | Terry Jerome Kruciak | Aransas Pass, TX 78336 |
| 10001 | William L Krueger | Oak Forest, IL 60452 |
| 10002 | Albert C Kruger | Harrisburg, PA 17111 |
| 10003 | Ronald Krupla | Cleveland, OH 44135 |
| 10004 | John Krynock | Summit hill, PA 18250 |
| 10005 | John Kryspin | Stamford, CT 06912 |
| 10006 | Todd Thomas Kubanek | Waukesha, WI 53188 |
| 10007 | Amy N Kuberski | Fort Worth, TX 76244 |
| 10008 | Matthew E Kuberski | Fort Worth, TX 76244 |
| 10009 | William Kuberski | Waddell, AZ 85355 |
| 10010 | Mary Kubica | Sandwich, IL 60548 |
| 10011 | Laura Denise Kubik | Mountain Home, AR 72653 |
| 10012 | Heather Marie Kudray | Portland, OR 97203 |
| 10013 | Scott Andrew Kuehner | Danville, CA 94526 |
| 10014 | Joanne Susan Kuhenbeaker | stroudsburg, PA 18360 |
| 10015 | Commellia Ann Kuhn | Big Sandy, TX 75755 |
| 10016 | Laura J Kuhn | Ferndale, MI 48220 |
| 10017 | Katherine Kuhne | Cuyahoga Falls, OH 44223 |
| 10018 | Wayne D. Kuklinski | Ingleside, IL 60041 |
| 10019 | John Steven Kulju | Pacific City, OR 97135 |
| 10020 | Louise Ann Kulju | Pacific City, OR 97135 |
| 10021 | Michael Paul Kulyk | Leander, TX 78641 |
| 10022 | Kishor Kumar | Washington, NJ 07882 |
| 10023 | Parmod Kumar | Concord, CA 94521 |
| 10024 | Langdon Williams Kumler III | Indianapolis, IN 46205 |
| 10025 | Melissa Lynn Kundee | Mckinney, TX 75070 |
| 10026 | Robert Kundrat | PERRY, OH 44081 |
| 10027 | Jon R Kunkel | Hanover Park, IL 60133 |
| 10028 | Berry Ted Kuntz | STILLWATER, OK 74074 |
| 10029 | Surendra Kunwar | Fremont, CA 94536 |
| 10030 | David Kuo | Burlingame, CA 94010 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10031 | Virginia Lorraine Kupper | Adkins, TX 78101 |
| 10032 | Becky Kurdziel | Hazelwood, MO 63042 |
| 10033 | Phillip George Kurimski | Holly, MI 48442 |
| 10034 | Mary T Kurlinski | Oak Creek, WI 53154 |
| 10035 | Sabrina Kuroda | Charlotte, NC 28278 |
| 10036 | Gregory M Kursock | Pekin, IL 61554 |
| 10037 | Marianne R Kurtz | grafton, OH 44044 |
| 10038 | Francis Philip Kurzyna | claremont, NC 28610 |
| 10039 | Keith E Kuschel | Houston, TX 77070 |
| 10040 | Robert L Kushner | Houston, TX 77063 |
| 10041 | Angela Kutil | Waukesha, WI 53188 |
| 10042 | Susan R Kuzia | Plantation, FL 33324 |
| 10043 | Thomas Kuzmik | DEL MAR, CA 92014 |
| 10044 | Robert Kwiatkowski | Chuicago, IL 60630 |
| 10045 | Tina Kwiatkowski | Evanston, IL 60202 |
| 10046 | Steven L. Kyer | Akron, OH 44312 |
| 10047 | Javeeta Shynelle Kyle | LANSING, MI 48911 |
| 10048 | Steven Kyle | Aurora, CO 80011 |
| 10049 | Wesley Michael Kyle | Phoenix, AZ 85022 |
| 10050 | Marcutio Kyles | Yazoo City, MS 39194 |
| 10051 | Merle L. La Roche | San Antonio, TX 78239 |
| 10052 | Yuki Ann La Valley | San Diego, CA 92103 |
| 10053 | Norm Samuel Labarbera | Castro Valley, CA 94546 |
| 10054 | Gordon Stuart Labelle | Visalia, CA 93278 |
| 10055 | Reginald Emil Labove | Houston, TX 77086 |
| 10056 | Brian Larry Labrum | Boise, ID 83713 |
| 10057 | Darren Labrum | Salt Lake City, UT 84106 |
| 10058 | Kristi Labrum | SALT LAKE CITY, UT 84106 |
| 10059 | Sylvia Labrum | Salt Lake City, UT 84106 |
| 10060 | Catherine E Labure | Baytown, TX 77522 |
| 10061 | Bryan S Lacey | Winter Haven, FL 33880 |
| 10062 | Joel Lacey | Crestview, FL 32536 |
| 10063 | Pamela Johnson Lacey | Lorman, MS 39096 |
| 10064 | Brenda Lackey | richmond, TX 77469 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|---|---|
| 10065 | John Edward Lackey | Lake Havasu City, AZ 86403 |
| 10066 | Janet Lackner | San Diego, CA 92127 |
| 10067 | Anthony Joseph Lacombe | Sacramento, CA 95842 |
| 10068 | Sandra Lacy Hill Thompson | Fort Worth, TX 76123 |
| 10069 | Billy George Lacy Sr | Houston, TX 77055 |
| 10070 | Gayla Lacy | Hampton, VA 23666 |
| 10071 | Pamela Denise Lacy | Jacksonville, FL 32244 |
| 10072 | Robin Lacy | Hiram, GA 30141 |
| 10073 | Girdie Laday | Fresno, TX 77545 |
| 10074 | Joann Ladr | Huntersville, NC 28078 |
| 10075 | Sarah Louise Laetsch | Sheboygan, WI 53081 |
| 10076 | Michael Lafferty | San Antonio, TX 78249 |
| 10077 | Lynne Ane Lafleur | Springfield, MA 01104 |
| 10078 | Blake William Lafond | Concord, NC 28027 |
| 10079 | Jeffrey D Laganowski | Sheboygan, WI 53083 |
| 10080 | Patrizia A Laganowski | Sheboygan, WI 53083 |
| 10081 | Angel J Lago | Boone, CO 81025 |
| 10082 | Marjorie Frances Lago | Boone, CO 81025 |
| 10083 | Khal Lahlou | St. Petersburg, FL 33709 |
| 10084 | Richard J Lain | Crest Hill, IL 60403 |
| 10085 | James Ray Lair | East Alton, IL 62024 |
| 10086 | Jo Lynne Lair | East Alton, IL 62024 |
| 10087 | James Douglas Laird | Houston, TX 77057 |
| 10088 | Mark Barton Laird | hampstead, MD 21074 |
| 10089 | Raymond Keith Laird | Kingwood, TX 77339 |
| 10090 | Helen Grace Lairry | Sherwood, AR 72120 |
| 10091 | Crystal Lake | Sparta, TN 38583 |
| 10092 | Darrell Matthew Lake | Antelope, CA 95843 |
| 10093 | James H Lake | Mercer Island, WA 98040 |
| 10094 | James Milton Lake | Charleston, MS 38921 |
| 10095 | Lavern Lake | Charleston, MS 38921 |
| 10096 | Melinda L Lake | Corsicana, TX 75110 |
| 10097 | Terri Lynn Lake | Tolleson, AZ 85353 |
| 10098 | Terry Wayne Lake | Rochester, PA 15074 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10099 | Tiffany Lynn Lake | Rochester, PA 15074 |
| 10100 | Van Michael Lake III | Jacksonville, FL 32225 |
| 10101 | Holly Lalewicz | Erie, PA 16506 |
| 10102 | Linda Lam | Tacoma, WA 98444 |
| 10103 | Mark Lam | ROSEMEAD, CA 91770 |
| 10104 | Teresa Kay Lam | Elkton, VA 22827 |
| 10105 | Henry Thomas Lamar | Little Rock, AR 72212 |
| 10106 | Josephine Lamar | Fort Lauderdale, FL 33312 |
| 10107 | Tammara M Lamar | Riverview, FL 33578 |
| 10108 | Tracey Lynn Lamar | Millington, MI 48746 |
| 10109 | Vernon R Lamar | Fort Lauderdale, FL 33312 |
| 10110 | John William Lamarca | HUNTINGTON BEACH, CA 92649 |
| 10111 | Candace Joy Lamb | Houston, TX 77015 |
| 10112 | Linda Lamb | Tacoma, WA 98444 |
| 10113 | Lonnal Lamb | Marrero, LA 70072 |
| 10114 | Marsha E. Lamb | Altadena, CA 91001 |
| 10115 | Thomas H. Lamb | Merritt Island, FL 32953 |
| 10116 | Tobria Bianca Lambert-Shaw | Washington, DC 20020 |
| 10117 | Monda Iella Lambert-Thomas Jr | FT. Washington, MD 20744 |
| 10118 | David Lambert | Gresham, OR 97030 |
| 10119 | Dawn Louise Lambert | Lancaster, CA 93534 |
| 10120 | Gregory Allen Lambert | Dale City, VA 22193 |
| 10121 | Jefferson D Lambert Jr | Raleigh, NC 27610 |
| 10122 | Kendol Jamal Lambert | New Orleans, LA 70129 |
| 10123 | Helen Ortega Lambi | Rancho Santa Margarita, CA 92688 |
| 10124 | Tom George Lammers | florence, KY 41042 |
| 10125 | William Thomas Lamoda | Fairview Park, OH 44126 |
| 10126 | Stuart S Lamont | Oakland Park, FL 33306 |
| 10127 | Anne Marie Lamontagne | Portsmouth, NH 03801 |
| 10128 | Richard Frank Lampe | Glennallen, AK 99588 |
| 10129 | Gary Bruce Lampert | Pompano Beach, FL 33060 |
| 10130 | Jooseph Lampkin | Sturgis, MS 39769 |
| 10131 | Joseph Lampkin | Sturgis, MS 39769 |
| 10132 | Lois Lampkin | Sturgis, MS 39769 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10133 | Charles Allen Lampley Jr | Anchorage, AK 99504 |
| 10134 | Michael Troy Lamson | Citrus Heights, CA 95621 |
| 10135 | Robin Lamster | Vermillion, SD 57069 |
| 10136 | Cecil Lancaster | Dawsonville, GA 30534 |
| 10137 | Jerry E. Lance Jr | Arlington, WA 98223 |
| 10138 | Mark Lance | Chalmette, LA 70043 |
| 10139 | Miles Land | Kerrville, TX 78028 |
| 10140 | Rebecca Bly Lander | China Spring, TX 76633 |
| 10141 | Lonnie Landers | dallas, TX 75241 |
| 10142 | Mary Kathryn Landers | waxahachie, TX 75165 |
| 10143 | William Claude Landers II | Waxahachie, TX 75165 |
| 10144 | Zadie Ruth Landers | seal beach, CA 90740 |
| 10145 | Brook Kevin Landess | AURORA, CO 80010 |
| 10146 | Kimberly Landfair | Goodman, MS 39079 |
| 10147 | David Landgren | lacrosse, WA 99143 |
| 10148 | Joel Stephen Landi | Canyon Lake, CA 92587 |
| 10149 | Edward Eugene Landin | Burien, WA 98148 |
| 10150 | Elizabeth M. Landino | Sun Lakes, AZ 85248 |
| 10151 | Richard James Landino | Sun Lakes, AZ 85248 |
| 10152 | Robert John Landino | Casa Grande, AZ 85194 |
| 10153 | Charles Landon | springfield, IL 62711 |
| 10154 | Rochelle Landon | Memphis, TN 38127 |
| 10155 | Tameka Michelle Landon | Center, TX 75935 |
| 10156 | Glenn Landreneau | Baton Rouge, LA 70816 |
| 10157 | Ronald Landri | New York, NY 10065 |
| 10158 | Shirley Davis Landrum | SPARTANBURG, SC 29303 |
| 10159 | Felecie L Landry | SAINT MARTINVILLE, LA 70582 |
| 10160 | Gregory James Landry Sr | Lake Charles, LA 70615 |
| 10161 | Lynette Landry | DONALDSONVILLE, LA 70346 |
| 10162 | Razonda Genette Landry | Lake charles, LA 70615 |
| 10163 | Sondra Lands | San Antonio, TX 78213 |
| 10164 | Todd Landsman | Alpharetta, GA 30022 |
| 10165 | Alan Lane | Houston, TX 77095 |
| 10166 | Allisun Kelley Lane | Bismarck, ND 58501 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10167 | Bennie Lee Lane Jr | Miami Gardens, FL 33056 |
| 10168 | Betty Jo Lane | Turrell, AR 72384 |
| 10169 | Bret Lamont Lane | Glen Burnie, MD 21060 |
| 10170 | Cheryll Lane | San Francisco, CA 94119 |
| 10171 | Delores M Lane | Houston, TX 77088 |
| 10172 | Gary Wayne Lane | Fort worth, TX 76106 |
| 10173 | Jennifer Lane | Amarillo, TX 79118 |
| 10174 | Jerome A Lane | Winchester, VA 22603 |
| 10175 | John Lane | FORT SMITH, AR 72901 |
| 10176 | Kathryn Jeaneen Lane | saginaw, MI 48602 |
| 10177 | Keith E. Lane | Huber Heights, OH 45424 |
| 10178 | Kirk Robert Lane | Farmington Hills, MI 48336 |
| 10179 | Linda Lane | Houston, TX 77259 |
| 10180 | Steve Lane | chicago, IL 60680 |
| 10181 | Tiffany Marie Lane | fort worth, TX 76179 |
| 10182 | Vivian A. Lane | Huber Heights, OH 45424 |
| 10183 | Wanda Carol Lane | Miami Gardens, FL 33056 |
| 10184 | Yumenka L Lane | PENSACOLA, FL 32508 |
| 10185 | Andrew Dennis Lang | cabot, PA 16023 |
| 10186 | Bernadette Lang | Birmingham, AL 35205 |
| 10187 | Nathan E Lang | Cabot, PA 16023 |
| 10188 | Paul Lang | Chicago, IL 60637 |
| 10189 | Donald Neil Lange | Lakeport, CA 95453 |
| 10190 | Patricia K. Lange | San Antonio, TX 78230 |
| 10191 | Sherrie Lange | janesville, WI 53546 |
| 10192 | Dennis Wayne Langel | Havre, MT 59501 |
| 10193 | Peter Guy Langelier | Norway, ME 04268 |
| 10194 | Kathryn A Langford | Katy, TX 77450 |
| 10195 | Richard Edward Langis | Loudon, NH 03307 |
| 10196 | Elsie C Langley | gulf shores, AL 36542 |
| 10197 | Isaac Langsam | West Hills, CA 91307 |
| 10198 | Myrna D Langsam | West Hills, CA 91307 |
| 10199 | Doris Langston | DEER PARK, NY 11729 |
| 10200 | Helen Bernice Langston | Memphis, TN 38108 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10201 | Joyce Langston | Magnolia, TX 77354 |
| 10202 | Scott Michael Langston | Lamont, FL 32336 |
| 10203 | William E Langston | Hot Springs, AR 71913 |
| 10204 | Perry Languirand | Uvalde, TX 78801 |
| 10205 | Norma Lanhardt | The Woodlands, TX 77381 |
| 10206 | Lisa Lanier | Birmingham, AL 35222 |
| 10207 | Sadie Leann Lanier | North Richland Hills, TX 76180 |
| 10208 | Teresa L. Laningham | Aurora, CO 80017 |
| 10209 | Joe B Lanter | RICHMOND, KY 40475 |
| 10210 | Charles S. Lantz | Loves Park, IL 61111 |
| 10211 | Justin Lantz | nashville, TN 37205 |
| 10212 | Luanna Lantz | Las Vegas, NV 89169 |
| 10213 | Joe A Lanza | WAYNE, NJ 07470 |
| 10214 | Henry Lapa | North Potomac, MD 20878 |
| 10215 | Benjamin Lapinski | Buckeye, AZ 85326 |
| 10216 | Roger Lapinski | Chicago, IL 60632 |
| 10217 | Sonia Christine Lapoint | kingman, AZ 86409 |
| 10218 | James Michael Lapointe | land o lakes, FL 34638 |
| 10219 | Shawntee Denise Lapoole | Monroe, LA 71202 |
| 10220 | Patricia Ann Laporte-Waterman | parrish, FL 34219 |
| 10221 | Lee Carole Lapp | San Ramon, CA 94582 |
| 10222 | Stacy Lara | College Station, TX 77845 |
| 10223 | Velma M Lara | San Antonio, TX 78250 |
| 10224 | Jean Marie Large | Eugene, OR 97404 |
| 10225 | Roy Largen | Pfafftown, NC 27040 |
| 10226 | Robert Lariosa | moreno valley, CA 92557 |
| 10227 | James Alexander Laris | Carol Stream, IL 60188 |
| 10228 | Camille L Lark | North Brunswick, NJ 08902 |
| 10229 | Charles Raymond Larntz Jr | waveland, MS 39576 |
| 10230 | Rita Carol Larntz | waveland, MS 39576 |
| 10231 | Richard Louis Larosa Sr | Hammond, IN 46323 |
| 10232 | Ann M Larrabee-Fox | Florence, OR 97439 |
| 10233 | Darwin Larrison | Clive, IA 50325 |
| 10234 | Carlos Larry | Svellville, GA 30039 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10235 | Lakeisha Larry | Goodyear, AZ 85395 |
| 10236 | Elizabeth Dale Larsen | Manteca, CA 95336 |
| 10237 | Hyrum Daniel Larsen | Manteca, CA 95336 |
| 10238 | Leonard Siebert Larsen Sr | st cloud, FL 34769 |
| 10239 | Daniel Larson | Deltona, FL 32738 |
| 10240 | Dennis G Larson | LAS VEGAS, NV 89110 |
| 10241 | Gordon Randolph Larson Jr | Eugene, OR 97404 |
| 10242 | Jon Lee Larson | W. Des Moines, IA 50266 |
| 10243 | Tameka Lash | High Point, NC 27265 |
| 10244 | Lisa Kathleen Lasker | Kansas City, MO 64118 |
| 10245 | Debra Elizabeth Lasky | Winston-Salem, NC 27104 |
| 10246 | Richard Lasnier | Kings Park, NY 11754 |
| 10247 | Holly Annette Last | St Petersburg, FL 33733 |
| 10248 | Cheryl A. Lasusa | Stockbridge, GA 30281 |
| 10249 | Vincent Lee Latham | Nacogdoches, TX 75961 |
| 10250 | Carrie Marie Lathan | NACOGDOCHES, TX 75961 |
| 10251 | Michael Duane Lathan | OAKLAND, CA 94603 |
| 10252 | Shantater Maria Lathan | NACOGDOCHES, TX 75964 |
| 10253 | Carolyn Sue Lathum | ardmore, OK 73401 |
| 10254 | Harold Wayne Lathum | ardmore, OK 73401 |
| 10255 | Mae Ethel Latimer | nashvill, TN 37217 |
| 10256 | Sandra Latimer | Columbia, MD 21044 |
| 10257 | James A Latini | Igo, CA 96047 |
| 10258 | Thomas Latiolais Jr | Opelousas, LA 70570 |
| 10259 | Billy L. Latta | Napoleon, OH 43545 |
| 10260 | Catherine R Laucirica | Bear, DE 19701 |
| 10261 | Donald E Laucirica | Bear, DE 19701 |
| 10262 | Michael Joseph Laudano | Walnutport, PA 18088 |
| 10263 | Vivian Laughlin | Chicago, IL 60615 |
| 10264 | Michael Joseph Lauletta II | Martinez, GA 30907 |
| 10265 | Stephanie Launiu | Waianae, HI 96792 |
| 10266 | Nancy Walker Laura | Spring Branch, TX 78070 |
| 10267 | Thomas Edward Laura | Spring Branch, TX 78070 |
| 10268 | Ronald Alan Laurence | Collinsville, IL 62234 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10269 | Anthony Dennis Lauricella | Acton, CA 93510 |
| 10270 | Michael Laven | Las Cruces, NM 88012 |
| 10271 | Jeffrey David Laventure | San Francisco, CA 94130 |
| 10272 | John Laventure | Belmont, CA 94002 |
| 10273 | Karen A Laverdiere | Union, WA 98592 |
| 10274 | Keith D Laverty | Naples, FL 34112 |
| 10275 | Jon Laviolette | omaha, NE 68114 |
| 10276 | Michael D Lavoie | Tellico Plains, TN 37385 |
| 10277 | Robert C Lawler | Pass Christian, MS 39571 |
| 10278 | Christopher Lawless | Las Vegas, NV 89141 |
| 10279 | Jamie J Lawless | Springfield, MO 65804 |
| 10280 | Jennifer Lawley | Lipan, TX 76462 |
| 10281 | David Lawlor | Broadview Heights, OH 44147 |
| 10282 | Barbara M. Lawrence-Rodriguez | Ann Arbor, ME 48108 |
| 10283 | Timothy Lawrence-Rodriguez | Ann Arbor, MI 48108 |
| 10284 | Anne L Lawrence | Kansas City, MO 64119 |
| 10285 | Brian Lawrence | Schererville, IN 46375 |
| 10286 | Carlton Lawrence | Denver, CO 80210 |
| 10287 | Debra Lawrence | Chicago, IL 60619 |
| 10288 | Ernestine Lawrence | Florissant, MO 63034 |
| 10289 | Ivan Richard Lawrence Jr | Caro, MI 48723 |
| 10290 | Janice Linda Lawrence | MAPLE FALLS, WA 98266 |
| 10291 | Judith A Lawrence | Denver, CO 80210 |
| 10292 | Lagaydra Evonne Lawrence | Tucson, AZ 85756 |
| 10293 | Lavelle Lawrence | Los Angeles, CA 90044 |
| 10294 | Tracy D Lawrence | Pleasant Hill, IA 50327 |
| 10295 | Valarie Lynn Lawrence | Carson, CA 90746 |
| 10296 | Danielle Christina Laws | phoenix, AZ 85041 |
| 10297 | James W Laws | Phoenix, AZ 85014 |
| 10298 | Sheina Marie Laws | Paragould, AR 72450 |
| 10299 | Annie L Lawshe | Kiln, MS 39556 |
| 10300 | Emmitte H Lawshe | Kiln, MS 39556 |
| 10301 | Kenny M Lawshe | Kiln, MS 39556 |
| 10302 | Toni A Lawshe | Kiln, MS 39556 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10303 | Alvin Richard Lawson | Vacaville, CA 95687 |
| 10304 | Ella Lawson | Cleveland, OH 44110 |
| 10305 | Jennifer L Lawson | Muscle Shoals, AL 35661 |
| 10306 | Nancy R Lawson | memphis, TN 38175 |
| 10307 | Patrick Raymond Lawson | Henderson, NV 89011 |
| 10308 | Sh'retha Latrice Lawson | Detroit, MI 48204 |
| 10309 | Tamara S Lawson | Rusk, TX 75785 |
| 10310 | Leemon Lawyer | Charleston, SC 29414 |
| 10311 | Richard Manley Laxton | Austin, TX 78748 |
| 10312 | Mike Charles Lay | tuttle, OK 73089 |
| 10313 | Ray Charles Lay | Indianapolis, IN 46205 |
| 10314 | Mary E Layman | San Antonio, TX 78250 |
| 10315 | Thomas Earl Layton III | Ripley, WV 25271 |
| 10316 | Ofelia Lazaro | Castro Valley, CA 94552 |
| 10317 | Yolanda Le Master | Charlotte, NC 28215 |
| 10318 | Helene Thuy Le | San Diego, CA 92117 |
| 10319 | Scott Townsend Lea | Pearland, TX 77584 |
| 10320 | David L Leach | Hudson, CO 80642 |
| 10321 | Jann A Leach | Nokomis, FL 34275 |
| 10322 | Sidney Kay Leach | Miramar, FL 33029 |
| 10323 | Timothy Alan Leach | Nokomis, FL 34275 |
| 10324 | David Leacraft | Elmont, NY 11003 |
| 10325 | Jennifer Elaine League | N Chesterfield, VA 23234 |
| 10326 | Maureen Amy Leahy | Vernon, CT 06066 |
| 10327 | Larry Lee Leaming | North Richland Hills, TX 76182 |
| 10328 | Henry Harris Lear Jr | Port St. Lucie, FL 34953 |
| 10329 | Bena Lease | Simpsonville, SC 29680 |
| 10330 | Kelle Denise Lease | Mary Esther, FL 32569 |
| 10331 | Ronald James Leatherman | Fletcher, OK 73541 |
| 10332 | Cynthia A Leathers | NEW YORK, NY 10011 |
| 10333 | Gloria Delgado Leatherwood | San Antonio, TX 78259 |
| 10334 | Kenneth Hayes Leavell | Holiday Island, AR 72631 |
| 10335 | Corey Allen Leavitt | Vancouver, WA 98685 |
| 10336 | Laurie Hanna Lebert | Houston, TX 77079 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10337 | Bobby Joe Lechinger | Bedias, TX 77831 |
| 10338 | Daniel Edward Lechliter | Oxnard, CA 93036 |
| 10339 | Richard Lechner | El Cajon, CA 92019 |
| 10340 | Carolyn Lecoure | North Hills, CA 91343 |
| 10341 | John S. Ledbetter | Little Rock, AR 72209 |
| 10342 | Terri L Ledbetter | Kansas City, KS 66102 |
| 10343 | Vala D. Ledbetter | Little Rock, AR 72209 |
| 10344 | Cory Donavon Lederman | Gun barrel, TX 75143 |
| 10345 | Alicia Ledesma | Sacramento, CA 95828 |
| 10346 | William Troy Ledford | TALLAPOOSA, GA 30176 |
| 10347 | Justina Lee-Foster | Lancaster, CA 93536 |
| 10348 | Aaron Dean Lee | San Antonio, TX 78249 |
| 10349 | Barry M Lee | Hamilton, MS 39746 |
| 10350 | Brenda Lee | Hoover, AL 35244 |
| 10351 | Brian S Lee | Macomb, MI 48044 |
| 10352 | Callie Lee | Gilbertown, AL 36908 |
| 10353 | Clyde A. Lee | Tuscumbia, AL 35674 |
| 10354 | Cornelia L Lee | Broken Arrow, OK 74012 |
| 10355 | Craig Lee | stevensville, MI 49127 |
| 10356 | Dewayne Ferris Lee Jr | south bend, IN 46614 |
| 10357 | Elisa M. Lee | ALAMEDA, CA 94501 |
| 10358 | Eugene Samuel Lee | San Jose, CA 95116 |
| 10359 | Felicia J Lee | Pine Bluff, AR 71603 |
| 10360 | Gerald Steve Lee | Knoxville, TN 37922 |
| 10361 | Jennifer Leigh Lee | kuna, ID 83634 |
| 10362 | Jerry Lee | defuniak springs, FL 32433 |
| 10363 | Joseph R. Lee | Desert Hot Springs, CA 92240 |
| 10364 | Joseph A Lee | Fayetteville, NC 28301 |
| 10365 | Kenneth W Lee | Dallas, TX 75217 |
| 10366 | Krishona Shuntae Lee | Montgomery, AL 36110 |
| 10367 | Lafeedra Lee | birmingham, AL 35215 |
| 10368 | Lagary Lee | Newport News, VA 23607 |
| 10369 | Larry J Lee Jr | Flora, MS 39071 |
| 10370 | Latonya B Lee | morrow, GA 30260 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10371 | Linda V Lee | Doraville, GA 30360 |
| 10372 | Lucille Lee | maywwod, IL 60153 |
| 10373 | Martha Lee | Cleveland, OH 44120 |
| 10374 | Melvin Lee | Jackson, MS 39213 |
| 10375 | Rebecca Rancine Lee | Spring, TX 77379 |
| 10376 | Renee R Lee | Flora, MS 39071 |
| 10377 | Robert Alan Lee | Mishawaka, IN 46544 |
| 10378 | Robert T Lee | Murphy, NC 28906 |
| 10379 | Robert Lee | Reno, NV 89509 |
| 10380 | Ronnie D Lee | Krum, TX 76249 |
| 10381 | Roy Lee Jr | Fort Worth, TX 76133 |
| 10382 | Schalise Lee | Sacramento, CA 95829 |
| 10383 | Scot Lee | burton, OH 44021 |
| 10384 | Scott Lee | burton, OH 44021 |
| 10385 | Shawanda L Lee | Franklinton, LA 70438 |
| 10386 | Sherri Lee | defuniak springs, FL 32433 |
| 10387 | Sherry Lee | morrow, GA 30260 |
| 10388 | Stacy Diana Lee | Los Angeles, CA 90047 |
| 10389 | Tae Lee | Houston, TX 77007 |
| 10390 | Terri Lee | Encinitas, CA 92023 |
| 10391 | Velma J Lee | Flora, MS 39071 |
| 10392 | Vicki Charlotte Lee | Sacramento, CA 95841 |
| 10393 | Vicki Sue Lee | south bend, IN 46614 |
| 10394 | Wynter Matheny Lee | San Antonio, TX 78249 |
| 10395 | Yolanda Alice Lee | Avon, OH 44011 |
| 10396 | Sheri Leeker | Columbus, OH 43205 |
| 10397 | Charmaine Leeks | Raleigh, NC 27610 |
| 10398 | Art Leerskov Jr | Athens, TX 75751 |
| 10399 | William L. G. Lees | Hoover, AL 35226 |
| 10400 | George W Leese | Harrison, AR 72601 |
| 10401 | James E. Leffall | Las Vegas, NV 89121 |
| 10402 | Daniel J. Leffler | Vincennes, IN 47591 |
| 10403 | Robyn Kathlyn Lefler | Bethel, MO 63434 |
| 10404 | Melvin Louis Leflouria Jr | Ypsilanti, MI 48198 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10405 | Sana Legal Lain | Dearborn heights, MI 48127 |
| 10406 | Gerald Leggett | Shawnee, KS 66203 |
| 10407 | James L Leggs` | Walled Lake, MI 48390 |
| 10408 | Kenneth Ronald Legler | Pittsburgh, PA 15229 |
| 10409 | Sheila May Legodais | Conroe, TX 77303 |
| 10410 | Mary A. Lehe | SAINT AUGUSTINE, FL 32084 |
| 10411 | James Lehman | Chandler, TX 75758 |
| 10412 | Karen Lehman | Englewood, OH 45322 |
| 10413 | Dezra Lee Lehr-Guthrie | Ashland, OR 97520 |
| 10414 | Mary A Lehto | Groveland, FL 34736 |
| 10415 | Kenneth Leibowitz | Fort Lauderdale, FL 33312 |
| 10416 | Richard Leibowitz | san  Ramon, CA 94583 |
| 10417 | William Thomas Leiderbrand | Roy, WA 98580 |
| 10418 | Glenn Leigh | Bolingbrook, IL 60440 |
| 10419 | Keith L Leimbach | El Reno, OK 73036 |
| 10420 | Alejandro Gil Leiva | sylva, NC 28779 |
| 10421 | Dana Andrew Lejune | Houston, TX 77005 |
| 10422 | Dwight Douglas Leland | Strafford, MO 65757 |
| 10423 | Taylor Lemelin | Chino Hills, CA 91709 |
| 10424 | Michael Joseph Lemire | Redwood City, CA 94061 |
| 10425 | Sandra Llou Lemire | Tucson, AZ 85752 |
| 10426 | Deborah S Lemke | Dundee, OR 97115 |
| 10427 | James Lemmon Jr | Salem, OH 44460 |
| 10428 | Bart Charles Lemons | chandler, TX 75758 |
| 10429 | Brad F. Lemons | nrh, TX 76180 |
| 10430 | Jack E Lemons | Kempner, TX 76539 |
| 10431 | Karen D Lemons | chandler, TX 75758 |
| 10432 | Kristi Lynne Lenaburg | Alvin, TX 77511 |
| 10433 | Tammy Lenaburg | League City, TX 77573 |
| 10434 | Dawn Lenhardt | E Syracuse, NY 13057 |
| 10435 | Randall Lenhardt | E Syracuse, NY 13057 |
| 10436 | Ralph Michael Lenihan | westerly, RI 02891 |
| 10437 | James R Lenkauskas | Cambridge, MA 02140 |
| 10438 | Lynne Ellen Lenormand | St.Helens, OR 97051 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10439 | Barbara Ann Lentz-Sherlock | Tucson, AZ 85704 |
| 10440 | Summer Kai B Lenz | Port Saint Lucie, FL 34983 |
| 10441 | John Lenzen | Imperial, MO 63052 |
| 10442 | Leonard Dominick Leo | Rochester, NY 14624 |
| 10443 | Gabriel Leon | STOCKTON, CA 95209 |
| 10444 | Kevin Michael Leonard | Monroe, OH 45050 |
| 10445 | Paul C. Leonard | Dearborn, ME 48126 |
| 10446 | Raymond Deasy Leonard | Mission, TX 78572 |
| 10447 | Vicki Leonard | Columbus, OH 43207 |
| 10448 | Virginia M. Leonard | Dearborn, ME 48126 |
| 10449 | Ellen M Leonardi | Honesdale, PA 18431 |
| 10450 | Anacleto Leone Iii | La Grande, OR 97850 |
| 10451 | Eugene John Leone | Worland, WY 82401 |
| 10452 | Rita M. Leone | Southaven, MS 38671 |
| 10453 | Sal Leone | New Port Richey, FL 34652 |
| 10454 | Tammy Rose Lepucki | Highland, IN 46322 |
| 10455 | Kimberly Ann Lerch | Georgetown, TX 78627 |
| 10456 | Nancy M Lerch | Georgetown, TX 78628 |
| 10457 | Robert J Lerch | Georgetown, TN 78628 |
| 10458 | Manuel Leon Lerma III | Bakersfield, CA 93313 |
| 10459 | Charles Edward Lerner | BURLESON, TX 76028 |
| 10460 | Jerry Lee Leroy | Baldwin, IA 52207 |
| 10461 | Eric Stephen Lesatz | Arlington, VA 22202 |
| 10462 | Richard C Lesauskis | evergreen park, IL 60805 |
| 10463 | Robert L Lesher | Ashland, PA 17921 |
| 10464 | Edward Lee Leslie Jr | WACO, TX 76710 |
| 10465 | Cynthia W Lessington | orangeburg, SC 29115 |
| 10466 | Marion Lessington Jr | orangeburg, SC 29115 |
| 10467 | Michael Alan Lessner | nobleboro, ME 04555 |
| 10468 | Angie R Lester | Newnan, GA 30271 |
| 10469 | Dino Ray Lester | Newnan, GA 30271 |
| 10470 | George Alexander Lester | Homestead, FL 33033 |
| 10471 | John M Lestrade | BELLE CHASSE, LA 70037 |
| 10472 | Stephen Dennis Lestrange | Greenville, SC 29611 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10473 | Patricia Kay Letman | Buffalo Grove, IL 60089 |
| 10474 | Yvonne Elaine Letson | Salem, IN 47167 |
| 10475 | Vito J Leuci | Hemet, CA 92545 |
| 10476 | David T Leugers | Cincinnati, OH 45242 |
| 10477 | Maria Kathleen Leugers | Cincinnati, OH 45242 |
| 10478 | Carol L Levart | Highland, IL 62249 |
| 10479 | Kathryn Marie Levas | Phoenix, AZ 85008 |
| 10480 | Jory Brandon Levato | Orlando, FL 32803 |
| 10481 | John Leven | panhandle, TX 79068 |
| 10482 | Wendy Levens | Winnabow, NC 28479 |
| 10483 | Kurt Jaret Leveque | Fresno, CA 93726 |
| 10484 | Louise Gertrude Leverenz | Sheboygan, WI 53081 |
| 10485 | Thomas F Leverette | Alma, AR 72921 |
| 10486 | Cameron Leverington | Wichita, KS 67212 |
| 10487 | Melva J Levick | Federalway, WA 98003 |
| 10488 | Patricia Ann Levie | Laplace, LA 70068 |
| 10489 | Gabriella Levine | aurora, CO 80012 |
| 10490 | Marlene Denise Levine | Sumter, SC 29154 |
| 10491 | Paul Levine | Sherman, CT 06784 |
| 10492 | Sali Levine | clarendon, VA 05759 |
| 10493 | Lynnell Levingston | Springerville, AZ 85938 |
| 10494 | Linda F Levo | Pearland, TX 77584 |
| 10495 | Lowell K Levo | Pearland, TX 77584 |
| 10496 | Delroy M Levy | EVANSTON, IL 60201 |
| 10497 | Lee Levy | South euclid, OH 44121 |
| 10498 | Susan Levy | IRVING, TX 75061 |
| 10499 | Paul Lewandowski | Eau claire, WI 54701 |
| 10500 | Steven Russell Lewin | Kennesaw, GA 30152 |
| 10501 | Bethany Ann Lewis-Hare | Belleville, MI 48111 |
| 10502 | Anekah R Lewis | Arlington, TX 76010 |
| 10503 | Anitra Y Lewis | Indianapolis, IN 46268 |
| 10504 | Audra Lewis | Desoto, TX 75115 |
| 10505 | Bobby Joe Lewis | Oakley, CA 94561 |
| 10506 | Brenda L Lewis | Gretna, LA 70056 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10507 | Brenda Lewis | Bronx, NY 10472 |
| 10508 | Brooks Lewis Jr | Las Vegas, NV 89142 |
| 10509 | Charlie L. Lewis | Jackson, MS 39213 |
| 10510 | Charlotte Lewis | Silver Creek, MS 39663 |
| 10511 | Christopher M Lewis | Ooltewah, TN 37363 |
| 10512 | Christopher Lewis | Stone Mountain, GA 30087 |
| 10513 | David Bryan Lewis | Hurst, TX 76053 |
| 10514 | David . Lewis | TOOL, TX 75143 |
| 10515 | Debra B Lewis | Albany, GA 31706 |
| 10516 | Della Marie Lewis | Mobile, AL 36608 |
| 10517 | Derrick Wayne Lewis Sr | Little Rock, ar 72209 |
| 10518 | Donald Lewis | dolton, IL 60419 |
| 10519 | Erica De'lynne Lewis | Dallas, TX 75249 |
| 10520 | Evelyn Rust Lewis | San Antonio, TX 78218 |
| 10521 | Gerald Lewis | Henderson, NV 89052 |
| 10522 | Katherine E Lewis | Alameda, CA 94501 |
| 10523 | Kenneth Doyle Lewis Sr | WEST MEMPHIS, AR 72301 |
| 10524 | Krista Diana Lewis | Seguin, TX 78155 |
| 10525 | Lashoundria Jean Lewis | Selma, AL 36701 |
| 10526 | Latisha Lewis | Foxworth, MS 39483 |
| 10527 | Laura Dawn Lewis | Los Angeles, CA 90066 |
| 10528 | Laura Lewis | Parker, CO 80134 |
| 10529 | Lynda S Lewis | Gary, TX 75643 |
| 10530 | Lynnette Lewis | Blytheville, AR 72315 |
| 10531 | Margaret Lafaye Lewis | Little Rock, ar 72209 |
| 10532 | Mark Lewis | Newton, AL 36352 |
| 10533 | Marvin Douglas Lewis | Silver Creek, MS 39663 |
| 10534 | Nathaniel David Lewis | Brunswick, GA 31523 |
| 10535 | Nyree Lewis | Humble, TX 77396 |
| 10536 | Pearline Lewis | Foxworth, MS 39483 |
| 10537 | Richard L Lewis | Henderson, NV 89011 |
| 10538 | Robert Lewis | Cypress, TX 77429 |
| 10539 | Roberta Olle Lewis | houston, TX 77040 |
| 10540 | Rosella E. Lewis | Richton Park, IL 60471 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10541 | Roy E Lewis | Cortland, NY 13045 |
| 10542 | Ruthann Cindy Lewis | WEST MEMPHIS, AR 72301 |
| 10543 | Sherri Lewis | Dunn, NC 28334 |
| 10544 | Stephen L Lewis | Arlington, TX 76010 |
| 10545 | Tawanna Y Lewis | lancaster, TX 75134 |
| 10546 | Teka Lewis | Los Angeles, CA 90044 |
| 10547 | Tiffany Dawn Lewis | Mckinney, TX 75070 |
| 10548 | Tina Michelle Lewis | Kalispell, MT 59901 |
| 10549 | Veronica Lewis | SAINT LOUIS, MO 63130 |
| 10550 | Wendall Ray Lewis | decatur, IL 62526 |
| 10551 | Wildren L. Lewis | hurst, TX 76053 |
| 10552 | William T Lewis | Grifton, NC 28530 |
| 10553 | Yvette Jasmine Lewis | Concord, CA 94518 |
| 10554 | Leslie Lewison | Wisconsin Rapids, WI 54495 |
| 10555 | Gregory J Lewon | Kokomo, IN 46901 |
| 10556 | Leonor Leyja | Donna, TX 78537 |
| 10557 | Robert M Lezenby Jr | Urbana, OH 43078 |
| 10558 | Linda Ann Li | Davie, FL 33325 |
| 10559 | Andrew Liakopoulos | Oak Forest, IL 60452 |
| 10560 | David Libby II | kansas city, MO 64134 |
| 10561 | Annie Marie Liberman | Highland, IN 46322 |
| 10562 | Lee Allen Liberman | Highland, IN 46322 |
| 10563 | Rosette Liberman | Highland, IN 46322 |
| 10564 | Valerie S Liberta | Cherry Tree, PA 15724 |
| 10565 | Sandra Liberty | Arlington, TX 76006 |
| 10566 | Kevin Libonati | fort mill, SC 29707 |
| 10567 | Edward Licht | GARFIELD HEIGHTS, OH 44125 |
| 10568 | Charlie T Liddell Jr | Chicago, IL 60618 |
| 10569 | Christine Liddell | Woodbridge, VA 22191 |
| 10570 | Jayson Liddle | Saint Petersburg, FL 33703 |
| 10571 | Mark T Lieb | North Ft. Myers, FL 33903 |
| 10572 | Mark A Liebelt | azle, TX 76020 |
| 10573 | Hyman Lieberman | miami, FL 33176 |
| 10574 | Maurice Liebman | Friday Harbor, WA 98250 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10575 | Molly Joellen Liebman | Friday Harbor, WA 98250 |
| 10576 | Susan Elizabeth Lieffring-Dove | Riversid, CA 92513 |
| 10577 | Reginald Liggins | Wylie, TX 75098 |
| 10578 | Shirley Liggins | Wylie, TX 75098 |
| 10579 | Pamela Marie Liggitt | Tucson, AZ 85730 |
| 10580 | Richard Gwin Light | herscher, IL 60941 |
| 10581 | Belinda Lightfoot | huntsville, AL 35806 |
| 10582 | Kendrick Teowon Lightfoot | huntsville, AL 35806 |
| 10583 | Lermis Lightfoot | huntsville, AL 35806 |
| 10584 | James M Ligon | Longmont, CO 80501 |
| 10585 | Carole Ann Lilja | Fairfield, CA 94533 |
| 10586 | James Daniel Lilly Jr | Leesville, SC 29070 |
| 10587 | Jane Ann Lilly | Hurst, TX 76053 |
| 10588 | Donna Lynn Lima | Metairie, LA 70003 |
| 10589 | Arthur W Lime Jr | irmo, SC 29063 |
| 10590 | Jesse Limon | Lindale, GA 30147 |
| 10591 | Christine Ann Lincoln | FORT WORTH, TX 76135 |
| 10592 | Leonard Lee Lincoln | Kerens, TX 75144 |
| 10593 | Ruthie May Lincoln | Kerens, TX 75144 |
| 10594 | Shamica Rochelle Lincoln | Kerens, TX 75144 |
| 10595 | Lowell Lincycomb | Amarillo, TX 79109 |
| 10596 | Wanda L Lindblom | ranger, TX 76470 |
| 10597 | Dean Allan Lindell | San Antonio, TX 78240 |
| 10598 | Gary Lindell | winchester, KY 40391 |
| 10599 | Richard Allan Lindell | Keller, TX 76244 |
| 10600 | Susan Kay Lindell | San Antonio, TX 78240 |
| 10601 | David J Lindeman | Winnemucca, NV 89445 |
| 10602 | Linda A Lindeman | Winnemucca, NV 89445 |
| 10603 | Stefanie Linden | Richmond, VA 23230 |
| 10604 | Leroy Linderman | Yucaipa, CA 92399 |
| 10605 | Robert Mark Linderman | San Diego, CA 92119 |
| 10606 | Preston Norman Lindley | Lawrenceville, GA 30046 |
| 10607 | Jean M Lindon | KANSAS CITY, KS 66104 |
| 10608 | Frederick Lee Lindsay | Baxter, TN 38544 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10609 | John T Lindsay Jr | Castle Rock, CO 80104 |
| 10610 | Louistine Lindsey-Taylor | Beach Park, IL 60087 |
| 10611 | Anthony Wayne Lindsey | Arnaudville, LA 70512 |
| 10612 | Floyd Luster Lindsey Jr | Kansas City, MO 64134 |
| 10613 | Grant L. Lindsey | Oakland, CA 94612 |
| 10614 | Jennifer Lindsey | athens, TX 75751 |
| 10615 | Roger Emmett Lindsey | Little Rock, AR 72223 |
| 10616 | Tamaron Yvette Lindsey | Addison, TX 75001 |
| 10617 | Teresa Lorene Lindsey | Tobaccoville, NC 27050 |
| 10618 | Gordon Douglas Lindstrom | Plano, TX 75075 |
| 10619 | Albert Gene Lindt | Colorado Springs, CO 80915 |
| 10620 | Larry Watson Lineberger | Mabank, TX 75147 |
| 10621 | Shannon Charles Lingo | Tallahassee, FL 32308 |
| 10622 | Barbara M Link | HUMBLE, TX 77338 |
| 10623 | Irene Louise Link | Downing, WI 54734 |
| 10624 | Issac J Link | denver, CO 80219 |
| 10625 | Peter W Linn | paulden, AZ 86334 |
| 10626 | Alane Denise Lintner | Sandy Springs, GA 30350 |
| 10627 | David Wayne Linton | oklahoma city, OK 73114 |
| 10628 | Donna A. Linton | Edmond, OK 73034 |
| 10629 | Tammy L Linton | Montgomery, AL 36109 |
| 10630 | John H Linyard III | Dallas, TX 75228 |
| 10631 | Patty M Lionello | Las  Vegas, NV 89110 |
| 10632 | Adam Lippa | Beaumont, CA 92223 |
| 10633 | Ryan Scott Lippe | Columbus, OH 43221 |
| 10634 | Valarie Elizabeth Lipsey | Jonesboro, GA 30236 |
| 10635 | Donna Lynn Lira | montebello, CA 90640 |
| 10636 | Elsa D Lira | McAllen, TX 78504 |
| 10637 | Dennis J Liss | Las Vegas, NV 89145 |
| 10638 | Melvin Dwane Listenbee Sr | San Antonio, TX 78220 |
| 10639 | Tom Liston | vancouver, WA 98682 |
| 10640 | Joseph Litfin | Livonia, MI 48150 |
| 10641 | Brian M Little | Yucaipa, CA 92399 |
| 10642 | Clara E Little | Spring, TX 77389 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10643 | Doris Marie Little | chicago, IL 60651 |
| 10644 | John C Little | Spring, TX 77389 |
| 10645 | Linda Little | Brea, CA 92821 |
| 10646 | Nakia F Little | Barstow, CA 92311 |
| 10647 | Necole Johnson Little | Ridgeland, MS 39157 |
| 10648 | Robin V Little | Spring, TX 77389 |
| 10649 | Rosa Mae Little | Mt. Gilead, NC 27306 |
| 10650 | Ruth Little | Las Cruces, NM 88007 |
| 10651 | Shirley Rene Little | Wadesboro, NC 28170 |
| 10652 | Aaron Littlejohn | Normandy, MO 63121 |
| 10653 | Hyronda Littlepage | Burlington, NJ 08016 |
| 10654 | Ericka Genene Littleton | Greenville, MS 38701 |
| 10655 | Keith Thomas Litton | southgate, MI 48195 |
| 10656 | Darrell Alan Litz | Woodside, CA 94062 |
| 10657 | David Liverette | Forest City, NC 28043 |
| 10658 | Jason Liverman | Mount Royal, NJ 08061 |
| 10659 | Kellee Aisha Nicole Livings | Hayward, CA 94544 |
| 10660 | Cynthia Livingston | Mesquite, TX 75150 |
| 10661 | Paula Suzanne Livingston | Lee's Summit, MO 64064 |
| 10662 | John Livsey Jr | Bloomingdale, MI 49026 |
| 10663 | Alice Lizcano | Houston, TX 77006 |
| 10664 | Bryan James Lizotte | Lincoln, RI 02865 |
| 10665 | Ryan Llenos | Pearland, TX 77584 |
| 10666 | Charmayne Venise Lloyd-Dew | Roanoke, VA 24013 |
| 10667 | Gerald David Lloyd | WILLINGBORO, NJ 08046 |
| 10668 | Joe Lloyd | Canton, MS 39046 |
| 10669 | Jonathan Lloyd | Chicago, IL 60637 |
| 10670 | Kelly Lloyd | Dr Pere, WI 54115 |
| 10671 | Lawrence Leroy Lloyd Sr | plant city, FL 33563 |
| 10672 | Linda Lloyd | Tooele, UT 84074 |
| 10673 | Rosemarie Lloyd | Goose Creek, SC 29445 |
| 10674 | James Robert Loar | WAYNESBORO, PA 17268 |
| 10675 | Rebecca Loar | Waynesboro, PA 17268 |
| 10676 | David Loban | Riverview, FL 33578 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10677 | Alfred Lobatos Jr | Sacramento, CA 95811 |
| 10678 | David A Lockard | Des Moines, IA 50313 |
| 10679 | Nicole Jeanette Lockard | Riverside, CA 92506 |
| 10680 | Nathan Roger Locke | Petersburg, WV 26847 |
| 10681 | Arana Lockett | Semmes, AL 36575 |
| 10682 | Kerry L Lockett | Baton Rouge, LA 70884 |
| 10683 | Anthony Jerome Lockhart | Laurel, MS 39440 |
| 10684 | Timothy Todd Locklar | Orlando, FL 32803 |
| 10685 | Douglas Christopher Lockman | Salt Lake City, UT 84111 |
| 10686 | Sheryl Rhunette Lockwood- | Louisville, KY 40207 |
| 10687 | Mark W Lockwood | Vicksburg, MS 29180 |
| 10688 | Ronnie Loden | Athens, TX 75751 |
| 10689 | Yvonne Loden | Athens, TX 75751 |
| 10690 | Linda S Loesch | FT Lauderdale, FL 33311 |
| 10691 | Ralph Thomas Loeschen Sr | mahomet, IL 61853 |
| 10692 | Maria Loew | Stockt, CA 95215 |
| 10693 | Robert M Loflin Jr | New London, NC 28127 |
| 10694 | Cecil Bradford Lofton | Calhoun, GA 30701 |
| 10695 | Beverly Anita Logan | CHICAGO, IL 60629 |
| 10696 | Brett Michael Logan | Oklahoma City, OK 73112 |
| 10697 | Carl James Logan | Barberton, OH 44203 |
| 10698 | Danie Logan | Del Rio, TX 78840 |
| 10699 | Darla L Logan | Scottsdale, AZ 85260 |
| 10700 | Darlene Diane Logan | Swayzee, IN 46986 |
| 10701 | Freda Logan | Chicago, IL 60651 |
| 10702 | Guy B Logan | swayzee, IN 46986 |
| 10703 | Hilary Nicole Logan | Tucker, GA 30084 |
| 10704 | James M Logan | POLLOCK PINES, CA 95726 |
| 10705 | Lakesha Nicole Logan | LAFAYETTE, LA 70503 |
| 10706 | Michael Stanley Logan Jr | Arlington, VA 22206 |
| 10707 | Michael Logan | Rosamond, CA 93560 |
| 10708 | Paula Logan | Austin, TX 78748 |
| 10709 | Anthoyn Jacob Loggins | MCDONOUGH, GA 30252 |
| 10710 | Angela Larae Logsdon | Arkansas City, KS 67005 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10711 | Terrence N Logue | Pittsboro, NC 27312 |
| 10712 | Renate Elisabeth Lohr | Colorado Springs, CO 80909 |
| 10713 | Joan Bennett Lohse | Magnolia, TX 77354 |
| 10714 | Julie Elizabeth Loiselle | New Haven, MI 48048 |
| 10715 | Wayne Loiselle | Billings, MT 59102 |
| 10716 | Chris Robert Lolley | Litchfield, MN 55355 |
| 10717 | Chrishawndra T. Lomax | Demopolis, AL 36732 |
| 10718 | Evelyn Latoya Lomax | Demopolis, AL 36732 |
| 10719 | Thelma M. Lomax | Demopolis, AL 36732 |
| 10720 | Michael Allen Lombard | Liberty Hill, TX 78642 |
| 10721 | Eugene J Lombardi | Torrance, CA 90501 |
| 10722 | John Lombardi | MERRITT ISLAND, FL 32953 |
| 10723 | Lynda D Lombardi | Torrance, CA 90501 |
| 10724 | Mark Lombardi | Lake Montezuma, AZ 86342 |
| 10725 | Phyllis Lombardi | Merritt Island, FL 32953 |
| 10726 | John Joseph Lombardo | Ballston Spa, NY 12020 |
| 10727 | John J Lomicka | Pittsburgh, PA 15235 |
| 10728 | Gregory John Loncola | Cedar Park, TX 78613 |
| 10729 | Lavina Elizabeth Londerville | auburn, WA 98002 |
| 10730 | Michael London Jr | Cass City, MI 48726 |
| 10731 | Oscar Eugene London | Stuttgart, AR 72160 |
| 10732 | Ronda London | Cass City, MI 48726 |
| 10733 | William Gaston London III | Del Rio, TX 78841 |
| 10734 | Aqwana S Long | Lancaster, TX 75134 |
| 10735 | Brian E Long | Parkersburg, WV 26101 |
| 10736 | Carla Long | Wheeling, WV 26003 |
| 10737 | Carolatta Long | San Antonio, TX 78244 |
| 10738 | Doris J Long | Birmingham, AL 35215 |
| 10739 | James H Long | Topeka, KS 66614 |
| 10740 | John Christopher Long | Bloomfield, NJ 07003 |
| 10741 | Kathryn Long | Mt Juliet, TN 37122 |
| 10742 | Mary Gee Long | Maywood, IL 60153 |
| 10743 | Mary Long | Kennett, MO 63857 |
| 10744 | Rachelle M Long | Detroit, MI 48219 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10745 | Robert Steven Long | Nederland, TX 77627 |
| 10746 | Roger E Long | Colfax, IN 46035 |
| 10747 | Stephanie Marie Long | Chickamauga, GA 30707 |
| 10748 | Stephen Francis Long | Springfield, VA 22150 |
| 10749 | Susan Diane Long | Warren, MI 48091 |
| 10750 | Tony Long | Cincinnati, OH 45227 |
| 10751 | Wanda J Long | Altoona, PA 16602 |
| 10752 | Walter Robert Longley | THIBODAUX, LA 70301 |
| 10753 | Joseph Walter Longo | Muncie, IN 47303 |
| 10754 | David King Longoria | Harlingen, TX 78552 |
| 10755 | Janice Elizabeth Longoria | Harlingen, TX 78552 |
| 10756 | Rhonda F Longoria | Burleson, TX 76028 |
| 10757 | Thomas R. Lonnon | Portland, TX 78374 |
| 10758 | Victor Loo | San Francisco, CA 94118 |
| 10759 | Glen S Loomis | loudon, TN 37774 |
| 10760 | Kim Loomis | mehoopany, PA 18629 |
| 10761 | Roger Dean Looney | Fort Worth, TX 76133 |
| 10762 | James Joseph Looram | Omaha, NE 68164 |
| 10763 | Mark Anthony Lopez De Victoria | frederick, MD 21703 |
| 10764 | Alicia R Lopez | Quinlan, TX 75474 |
| 10765 | Amado Lopez | Homestead, FL 33033 |
| 10766 | Dora P. Lopez | Boerne, TX 78006 |
| 10767 | Ernest Estrada Lopez | San Bernardino, CA 92405 |
| 10768 | Hilda M Lopez | Caldwell, ID 83608 |
| 10769 | Jerry Lopez | san antonio, TX 78250 |
| 10770 | John Stephen Lopez | Leander, TX 78641 |
| 10771 | Mary Victoria Lopez | Van Nuys, CA 91406 |
| 10772 | Michael David Lopez | Modesto, CA 95356 |
| 10773 | Patricia M Lopez | Ontario, CA 91761 |
| 10774 | Sergio Osvaldo Lopez | Laredo, TX 78045 |
| 10775 | Theodore Guzman Lopez | El Paso, TX 79905 |
| 10776 | Thomas Christopher Lopez | Everman, TX 76140 |
| 10777 | Charles Lord | greenville, SC 29615 |
| 10778 | Charles Lord | Pinedale, WY 82941 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10779 | Russell T Lord | Berwick, ME 03901 |
| 10780 | Jason Paul Lorenz | Fishers, IN 46037 |
| 10781 | Ken Reese Lorenzen | Amarillo, TX 79109 |
| 10782 | Edward Becker Lorenzo Sr | Houston, TX 77091 |
| 10783 | Russell K Lorfing | Roanoke, TX 76262 |
| 10784 | Carol Loring | Copake Falls, NY 12517 |
| 10785 | Elizabeth Jeannette Loring | West Haven, CT 06516 |
| 10786 | Vito Frank Losito | West Hempstead, NY 11552 |
| 10787 | Lakai Juli-Anna Lother | Hoover, AL 35216 |
| 10788 | Brandy Marie Lott | The Woodlands, TX 77380 |
| 10789 | Justina Lott | Granville, OH 43023 |
| 10790 | Paula Annette Lott | Shreveport, LA 71108 |
| 10791 | Dennis Lotts | Cadott, WI 54727 |
| 10792 | Kevin Lotz | Manvel, TX 77578 |
| 10793 | Stephen Loughlin | Clearwater, FL 33763 |
| 10794 | Bryan Keith Loughry | hickory, PA 15340 |
| 10795 | Lamar Louie | Las Vegas, NV 89117 |
| 10796 | Solana Louie | Las Vegas, NV 89117 |
| 10797 | Faye Ann Louis | Glendale, AZ 85306 |
| 10798 | Jared Louis | Glendale, AZ 85306 |
| 10799 | Jason Lounsbury | Mableton, GA 30126 |
| 10800 | Joseph A. Lourenco | Lemoore, CA 93245 |
| 10801 | Nivia Marie Lourenco | Lemoore, CA 93245 |
| 10802 | David Lout | DENHAM SPRINGS, LA 70727 |
| 10803 | Brian Lovain | crossville, AL 35962 |
| 10804 | Angela Chanel Love-Bradford | Chicago, IL 60645 |
| 10805 | Charlotte Latrese Love | Macomb, MI 48044 |
| 10806 | Courtney Danielle Love | Houston, TX 77062 |
| 10807 | Derrick W. Love | Weston, WV 26452 |
| 10808 | Dwaine Anthony Love | Knoxville, TN 37921 |
| 10809 | Gary Michael Love | Colorado Springs, CO 80909 |
| 10810 | Jacqueline Jinese Love | los angeles, CA 90013 |
| 10811 | Jamaica Love | Long beach, CA 90804 |
| 10812 | Karen L Love | Fort Worth, TX 76107 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10813 | Kelvin Wyane Love | Houston, TX 77062 |
| 10814 | Mary Ann Love | Houston, TX 77062 |
| 10815 | Rhonda Yvette Love | McCool, MS 39108 |
| 10816 | Roger Lee Love Jr | sauk village, IL 60411 |
| 10817 | Sandra Edge Love | Knoxville, TN 37921 |
| 10818 | Tarasha D Love | Little Rock, AR 72223 |
| 10819 | Jean Elizabeth Lovejoy | saint joseph, MO 64503 |
| 10820 | Lance Tillman Lovejoy | Saint Joseph, MO 64503 |
| 10821 | Ronald Lovejoy | Port Orange, FL 32127 |
| 10822 | Jacinda Lovelace | Berryton, KS 66409 |
| 10823 | Sharon Lovelace | Rock Hill, SC 29732 |
| 10824 | Suzie Lynn Lovell | SACRAMENTO, CA 95825 |
| 10825 | Marilyn Loven | boerne, TX 78006 |
| 10826 | Alfred Lovett | SEATTLE, WA 98118 |
| 10827 | Keyanna Lovett | Roselle, NJ 07203 |
| 10828 | Tracy Lynn Lovette | Grand Saline, TX 75140 |
| 10829 | Donovan Patrick Loving | Elgin, TX 78621 |
| 10830 | Lannie Loving | NEW CANEY, TX 77357 |
| 10831 | Stefanie Louise Loving | Elgin, TX 78621 |
| 10832 | Barbara Lowder | Lebanon, OR 97355 |
| 10833 | Michelle Madia Lowder | Wichita, KS 67226 |
| 10834 | Ezra Necole Lowe | Aurora, CO 80013 |
| 10835 | Jeffrey P Lowe | Massillon, OH 44646 |
| 10836 | Kelton Lowe | Carlisle, AR 72204 |
| 10837 | Cynthia Marie Lowell | Williamsport, PA 17701 |
| 10838 | Dennis Clark Lowell Jr | Williamsport, PA 17701 |
| 10839 | Garey Dwayne Lowery | Gilmer, TX 75644 |
| 10840 | George W. Lowery | Chicago, IL 60637 |
| 10841 | Tracey L Lowery | GREENSBORO, NC 27408 |
| 10842 | Jeffrey James Lowman | Zimmerman, MN 55398 |
| 10843 | Pamela Ann Lowman | elk river, MN 55330 |
| 10844 | Russell Lowman | Elk River, MN 55330 |
| 10845 | Derrick J Lowrie | Lancaster, TX 75134 |
| 10846 | Shannon Kelley Lowrie | Lancaster, TX 75134 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10847 | Daniel Lee Lowry | Fayetteville, GA 30214 |
| 10848 | Janice E Loyal | Indianapolis, IN 46254 |
| 10849 | Dawn L Loyd | Pocahontas, IL 62275 |
| 10850 | Ellen Denise Loyd | buffalo, NY 14216 |
| 10851 | Lori Lynn Loza | Austin, TX 78729 |
| 10852 | Tony Lozada Sr | longwood, FL 32750 |
| 10853 | Alfredo Jesus Lozano | Edinburg, TX 78539 |
| 10854 | Rachel M. Lozano | Corpus Christi, TX 78415 |
| 10855 | Gerald A Lozanoff | JOHNSTOWN, PA 15906 |
| 10856 | Elaine Lozito | coral springs, FL 33065 |
| 10857 | Luxsamee Luangpanh | Pflugerville, TX 78660 |
| 10858 | Xuane Luangpanh | Pflugerville, TX 78660 |
| 10859 | Andrew J Lubas | panama city beach, FL 32413 |
| 10860 | Cheryl F. Lubin | Peoria, AZ 84383 |
| 10861 | Robert J. Lubin | Peoria, AZ 85383 |
| 10862 | Craig Andrew Lubovich | Ironton, MN 56455 |
| 10863 | Andrew John Luca | Oakley, CA 94561 |
| 10864 | Alana Lucas | Richmond, TX 77406 |
| 10865 | Douglas Lee Lucas Jr | Martinsburg, WV 25405 |
| 10866 | James Leslie Lucas Jr | Hutchinson, MN 55350 |
| 10867 | Lance Lucas | Richmond, TX 77406 |
| 10868 | Theresa Lucas | New Bedford, MA 02740 |
| 10869 | Tommy Joe Lucas Jr | O'Fallon, MO 63368 |
| 10870 | William Lucas | bolingbrook, IL 60440 |
| 10871 | Una Eideen Lucey | Danbury, CT 06810 |
| 10872 | David B. Luciano | Fort Myers, FL 33967 |
| 10873 | Henry Mario Luckenbaugh | Kirkland, WA 98034 |
| 10874 | Albert Gene Ludlow Jr | Austin, TX 78741 |
| 10875 | Sam Ludlum | Moab, UT 84532 |
| 10876 | Larkell Ludwick | Aubrey, TX 76227 |
| 10877 | Keith Daniel Lueck | Conyers, GA 30013 |
| 10878 | Karyn Luff | Gurnee, IL 60031 |
| 10879 | Paul C Lugara Jr | PORT ST. LUCIE, FL 34953 |
| 10880 | Neri Lugo | Willowbrook, IL 60527 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10881 | Edward Lukas | Rochester, NY 14626 |
| 10882 | Kay M Luke Jr | Los Angeles, CA 90029 |
| 10883 | Ronald Lee Luke Sr | Chicago, IL 60620 |
| 10884 | Beth Lukeman | Elmira, NY 14904 |
| 10885 | Mary Ann Lukens | Maineville, OH 45039 |
| 10886 | Peter Lukic | chicago, IL 60641 |
| 10887 | Robert Lumbrix | Vincennes, IN 47591 |
| 10888 | Denise Lumpkin | CLEVELAND, OH 44113 |
| 10889 | Dennis A Lumpkin | Douglasville, GA 30135 |
| 10890 | Ida Lumpkin | Stockton, CA 95219 |
| 10891 | Kourtney Lesean Lumpkin | LAKELAND, FL 33813 |
| 10892 | Sean E. Lumpkin | Inglewood, CA 90302 |
| 10893 | Perla Luna | Hereford, TX 79045 |
| 10894 | Jon Lunardini | Cameron Park, CA 95682 |
| 10895 | George Allen Lund | Springfield, OR 97477 |
| 10896 | Steve Lund | Laguna Niguel, CA 92677 |
| 10897 | Brian Elliott Lundy | hamtramck, MI 48212 |
| 10898 | Darlene Lundy | HAMTRAMCK, MI 48212 |
| 10899 | Steve Lunetta | Santa Clarita, CA 91321 |
| 10900 | Kathy Lunsford | South Bend, IN 46619 |
| 10901 | Kelly Lunsford | South Bend, IN 46619 |
| 10902 | Randell Glen Lunsford | Enterprise, AL 36330 |
| 10903 | Debra Lunt | BAXTER SPRINGS, KS 66713 |
| 10904 | Carmine Luongo | Endicott, NY 13760 |
| 10905 | De-Angelo Lamar Luper | Edmond, OK 73012 |
| 10906 | Bernice Lupo | Eustis, FL 32726 |
| 10907 | Jeffrey Allen Lupo | Lyndhurst, OH 44124 |
| 10908 | Ronny Len Lusby | humble, TX 77346 |
| 10909 | Laila K Luscalzo | Des Plaines, IL 60016 |
| 10910 | Jeffery Anderson Lusk | Meridian, ID 83646 |
| 10911 | Troy Anthony Lusk | Cape Coral, FL 33910 |
| 10912 | Rachel S Lussier | Farmington Hills, MI 48331 |
| 10913 | Keith Luster | Longview, TX 75603 |
| 10914 | Karl Luth | El Paso, TX 79934 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10915 | Susan Anne Luth | El Paso, TX 79934 |
| 10916 | Eulita M Luther | Mount Pocono, PA 18344 |
| 10917 | Mary E Luther | Donaldsonville, LA 70346 |
| 10918 | Terry S Luther | Donaldsonville, LA 70346 |
| 10919 | Tommy Luther | OLATHE, KS 66062 |
| 10920 | Virginia Lee Lutonsky | The Woodlands, TX 77381 |
| 10921 | Cheryl Andrea Lutz | Sacramento, CA 95819 |
| 10922 | James Edward Lutz | Alliance, OH 44601 |
| 10923 | Judith L Lutz | Worthington, OH 43085 |
| 10924 | Michael William Lutz | Milwaukee, WI 53219 |
| 10925 | Michael C Ly | Fountain Valley, CA 92708 |
| 10926 | Brian Leo Lyle | Montgomery, AL 36104 |
| 10927 | Kevan Lyman | Yuba City, CA 95993 |
| 10928 | Archie Franklin Lynch II | Detroit, MI 48219 |
| 10929 | Danny Ray Lynch | Hartsville, SC 29550 |
| 10930 | Don Lynch | Cogan Station, PA 17728 |
| 10931 | Elena Lynch | Merrillville, IN 46410 |
| 10932 | Jean Ann Lynch | Pullman, WA 99163 |
| 10933 | Joseph J. Lynch | Simi Valley, CA 93065 |
| 10934 | Robert Lynch | San Antonio, TX 78245 |
| 10935 | Shavonne Monique Lynch | Compton, CA 90221 |
| 10936 | Steven Lynch | orlando, FL 32825 |
| 10937 | Thomas L Lynch | Salisbury, NC 28144 |
| 10938 | Tracy V Lynch | Memphis, TN 38125 |
| 10939 | William Frank Lynch Jr | Hamilton, OH 45011 |
| 10940 | Jimmy C Lynn | Lubbock, TX 79411 |
| 10941 | Martha Neal Lynn | Round Rock, TX 78681 |
| 10942 | Beth Lyon | Groton, CT 06340 |
| 10943 | Devon Lyon | alexandria, VA 22304 |
| 10944 | Justin M. Lyon | San Jose, CA 95120 |
| 10945 | Bruce Anthony Lyons Sr | Bossier City, LA 71112 |
| 10946 | Cynthia O Lyons | Kansas City, MO 64127 |
| 10947 | Darla June Lyons | Jena, LA 71342 |
| 10948 | Direse Lyons | Winston Salem, NC 27107 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10949 | Kevin M Lyons | Wilmington, DE 19810 |
| 10950 | Michael Lyons | San Antonio, TX 78249 |
| 10951 | Stephen Lyons | Columbia, SC 29223 |
| 10952 | William Joseph Lyons | JACKSONVILLE, FL 32223 |
| 10953 | Carol Lytle | Jonesboro, GA 30238 |
| 10954 | Jason Lytle | Jonesboro, GA 30238 |
| 10955 | Lauri Jean Lytle | rosamond, CA 93560 |
| 10956 | Michael Joesph Lytle | rosamond, CA 93560 |
| 10957 | Stephen Henry Lyttle | Severance, CO 80550 |
| 10958 | Louis Frederick Maag | Katy, TX 77449 |
| 10959 | Muneerah Maalik | Chicago, IL 6063\ |
| 10960 | Patrick William Mabe | arlington, TX 76010 |
| 10961 | Ronald Ray Mabe | Ocala, FL 34478 |
| 10962 | Mary Mabins | Petal, MS 39465 |
| 10963 | Charles Mabry Jr | Compton, CA 90222 |
| 10964 | Charles Joe Mabry | LOS ANGELES, CA 90016 |
| 10965 | Danielle Latoya Mabry | Carson, CA 90746 |
| 10966 | Tenesah Monique Mabry | Carson, CA 90746 |
| 10967 | Arthur John Macauley | Tewksbury, MA 01876 |
| 10968 | Brett Kennet Maccubbin | Westfield, NY 14787 |
| 10969 | Cameron Lee Macdonald | Lansing, MI 48917 |
| 10970 | Gary Macdonald | MILTON, NH 03851 |
| 10971 | Lauren Macdonald | georgetown, MA 01833 |
| 10972 | Tracie Renee Macdonald | Webster, TX 77598 |
| 10973 | Mary Joanne Macedo | Orlando, FL 32825 |
| 10974 | William Macedo | Las Vegas, NV 89120 |
| 10975 | Emery Macgirvin | Hutchinson, KS 67502 |
| 10976 | James Machek | napa, CA 94558 |
| 10977 | Darrell Machemehl | irving, TX 75061 |
| 10978 | Gerald Macias | bullhead city, AZ 86429 |
| 10979 | John Macias | norco, CA 92860 |
| 10980 | Richard Michael Maciol | Memphis, TN 38134 |
| 10981 | Lisa Marie Mack Thornburg | Strongsville, OH 44149 |
| 10982 | April Celeste Mack | Greenwood, SC 29649 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 10983 | Jose L Mack | Largo, FL 33778 |
| 10984 | Kimberly M Mack | Edwards, MS 39066 |
| 10985 | Natasha Mack | Jacksonville, FL 32208 |
| 10986 | Patricia Mack | Chicago, IL 60681 |
| 10987 | Roslyn Mack | Dolton, IL 60419 |
| 10988 | Troy Legrand Mack | Lithonia, GA 30058 |
| 10989 | Warren Harvey Mack | Jacksonville, FL 32208 |
| 10990 | Carol Lynne Mackay | Gatesville, TX 76528 |
| 10991 | Richard Lewis Mackay Jr | Gatesville, TX 76528 |
| 10992 | Christopher Mackechnie | Long Beach, CA 90813 |
| 10993 | Malcolm S Mackenzie | Kansas City, MO 64151 |
| 10994 | Cheryl L Mackey | saint albans, NY 11412 |
| 10995 | Corey Jamod Mackey | Bay Springs, MS 39422 |
| 10996 | Frances C Mackey | LUMBERTON, MS 39455 |
| 10997 | Jennifer Ellen Mackey | Temple, TX 76502 |
| 10998 | Mark A. Mackey | Temple, TX 76502 |
| 10999 | Rebekka Lee Mackey | Miami, FL 33155 |
| 11000 | Bruce Mackinnon | RENO, NV 89523 |
| 11001 | Michael Macklem | Rochester, NY 14612 |
| 11002 | Brenda M Macklin | Camden, NJ 08105 |
| 11003 | Yvonne D Macklin | Windsor Mill, MD 21244 |
| 11004 | Elaine S Macko | Laughlin, NV 89029 |
| 11005 | William Maclean | Aurora, CO 80013 |
| 11006 | Barbara A Macnevin | Fort Myers, FL 33967 |
| 11007 | Edward Macon III | Huntsville, AL 35816 |
| 11008 | Johnny Macon | Columbus, MS 39701 |
| 11009 | Bernastine Madden | Milwaukee, WI 53216 |
| 11010 | David Madden | Elk River, MN 55330 |
| 11011 | Katherine Madden | apopka, FL 32712 |
| 11012 | Lindsay Madden | Elk River, MN 55330 |
| 11013 | Lisa Madden | Elk River, MN 55330 |
| 11014 | Travois Duwayne Madden | California, MD 20619 |
| 11015 | Stanley Grant Maddison | hackettstown, NJ 07840 |
| 11016 | Hilton Durwood Maddox | Eustis, FL 32726 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11017 | Janet Maddox | Eustis, FL 32726 |
| 11018 | Mica Lynn Maddox | mansfield, TX 76063 |
| 11019 | Paul Ronald Maddox | Eustis, FL 32726 |
| 11020 | William Maddox | Bishop, GA 30621 |
| 11021 | James M Maddux | Mission, KS 66202 |
| 11022 | Jose Manuel Madera | Brighton, CO 80601 |
| 11023 | Jody Lee Madewell | OVERTON, NV 89040 |
| 11024 | April L Madison | petal, MS 39465 |
| 11025 | Joseph Gerald Madison | Mobile, AL 36608 |
| 11026 | Paul Mathew Madl | Woodville, WI 54028 |
| 11027 | Donald William Madlena | Douglasville, GA 30135 |
| 11028 | Joanna Elizabeth Madlena | Douglasville, GA 30135 |
| 11029 | Dawn Irene Madrid | Barstow, CA 92311 |
| 11030 | Elaine G. Madrid | El Paso, TX 79925 |
| 11031 | Randall H H Madry | Raleigh, NC 27609 |
| 11032 | Danielle Madsen | Chula, CA 91910 |
| 11033 | Kenneth Ray Madsen | Vallejo, CA 94591 |
| 11034 | Brent R Maduro | WEST HOLLYWOOD, CA 90069 |
| 11035 | James Earnest Maffessanti | Las Vegas, NV 89115 |
| 11036 | Rose A Maga | Irwin, PA 15642 |
| 11037 | Joseph Magee | Purvis, MS 39475 |
| 11038 | Kelli Nicole Magee | Tempe, AZ 85282 |
| 11039 | Ruby Lee Magee | Tylertown, MS 39667 |
| 11040 | Michael Louis Magener | Temple City, CA 91780 |
| 11041 | Mark Joseph Maggio | Plaquemine, LA 70764 |
| 11042 | Patricia Magistro | Bradford, NH 03221 |
| 11043 | Patrick Magistro | Bradford, NH 03221 |
| 11044 | Leona M Maglaya | Chicago, IL 60640 |
| 11045 | Danny Emerson Magruder Jr | Selinsgrove, PA 17870 |
| 11046 | Sabrina Latrease Magwood | Wesley Chapel, FL 33543 |
| 11047 | Daniel Robert Maher | Conroe, TX 77301 |
| 11048 | Deborah Maher | Conroe, TX 77301 |
| 11049 | Arif Mahmud | Plano, TX 75024 |
| 11050 | Millard W J Mahn | Florence, AZ 85132 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11051 | Carol Jean Mahoney | Walkerton, IN 46574 |
| 11052 | Colleen Kerri Mahoney | Lake Havasu City, AZ 86403 |
| 11053 | Kofi Ina Mahoney | Reading, PA 19605 |
| 11054 | Pamela Mahoney | Oceanside, CA 92054 |
| 11055 | Paula Mahoney | Park City, UT 84098 |
| 11056 | Stephen Benedict Mahoney | martinez, CA 94553 |
| 11057 | Stephen John Mahoney | LAKE HAVASU CITY, AZ 86403 |
| 11058 | Frederick Mahr | Wickliffe, OH 44092 |
| 11059 | William Maiberger | San Antonio, TX 78230 |
| 11060 | Kenneth Glenn Maiden | Califonia City, CA 93505 |
| 11061 | Jon Maier | toledo, OH 43609 |
| 11062 | Sandra Maiers | Goodyear, AZ 85338 |
| 11063 | Margaret Lynn Maietta | STATE LINE, PA 17263 |
| 11064 | Anna M Maifarth | Aurora, CO 80017 |
| 11065 | Draza K Mailey | Chicago, IL 60628 |
| 11066 | Maurice Michael Mailloux | SUN CITY CENTER, FL 33573 |
| 11067 | Dean A Mainardi | Medford, NJ 08055 |
| 11068 | William F. Maisannes | Palm Coast, FL 32164 |
| 11069 | Robin Maisner | Stockton, CA 95207 |
| 11070 | Debra Maison | Goshen, IN 46528 |
| 11071 | Sonya R Maize-Abrams | Clarksville, TN 37043 |
| 11072 | Jeffrey Major | Hopkinsville, KY 42240 |
| 11073 | Lawonda L Major | orlando, FL 32810 |
| 11074 | Tahani S Major | Marietta, GA 30064 |
| 11075 | William Peter Major | moberly, MO 65270 |
| 11076 | Beverly Hill Majors | Huntsville, AL 35803 |
| 11077 | Carol Majors | Las Vegas, NV 89123 |
| 11078 | Michael J Majors II | Sacramento, CA 95816 |
| 11079 | Steven Scott Majors | Dexter, MI 48130 |
| 11080 | Robert Alan Makar | Round Rock, TX 78665 |
| 11081 | David John Makkos | sandusky, OH 44870 |
| 11082 | Thomas J Maksimik Sr | Lansing, IL 60438 |
| 11083 | Mary Malahosky | Eynon, PA 18403 |
| 11084 | Andy Malcolm | Granbury, TX 76049 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11085 | Felisa Malcolm | Cleveland, OH 44101 |
| 11086 | Micahel Gregory Malcolm Jr | Mountain View, CA 94040 |
| 11087 | Michael Maldonado | SAN ANTONIO, TX 78228 |
| 11088 | Melissa M Malecki | Pleasant Prairie, WI 53158 |
| 11089 | Carl Alexander Malek | Durham, NC 27704 |
| 11090 | Mildred C Malek | Durham, NC 27704 |
| 11091 | John A Maleno | Harleysville, PA 19438 |
| 11092 | Joseph E Malingo | Kalispell, MT 59901 |
| 11093 | David Charles Mallchok | Altadena, CA 91001 |
| 11094 | Shelley Mallchok | Altadena, CA 91001 |
| 11095 | Delores Mallett | UNION, NJ 07083 |
| 11096 | Lawanda Nicole Mallett | Columbus, MS 39701 |
| 11097 | Barbara Ann Malloy | cheraw, SC 29520 |
| 11098 | Sherrita Malloy | Cheraw, SC 29520 |
| 11099 | Alice M Malone | PALMDALE, CA 93551 |
| 11100 | Lashana Severe Malone | Sheffield, AL 35660 |
| 11101 | Michael Wayne Malone | Lake Dallas, TX 75065 |
| 11102 | Tina Malone | Glenwood, IL 60425 |
| 11103 | Christina Maloney | arcadia, CA 91066 |
| 11104 | Eric L Maloney | suisun city, CA 94585 |
| 11105 | Robert T Maloney | San antonio, TX 78258 |
| 11106 | Daniel Maloy | Stockton, CA 95294 |
| 11107 | Anthony J Malpica | ruidoso, NM 88345 |
| 11108 | Michele D Malpica | Ruidoso, NM 88345 |
| 11109 | Billie Gwendolyn Malsbury | Brookhaven, MS 39601 |
| 11110 | James Martin Malveaux | OPELOUSAS, LA 70570 |
| 11111 | Katherine Quince Malveaux | Houston, TX 77083 |
| 11112 | Craig Alan Malwitz | Columbia Heights, MN 55421 |
| 11113 | Adriana Mamola | Dove Canyon, CA 92679 |
| 11114 | Samuel J Mamola | Dove Canyon, CA 92679 |
| 11115 | Chandraballi Manan-Singh | TAMPA, FL 33687 |
| 11116 | Edward A Mancini Jr | Panama City Beach, FL 32413 |
| 11117 | Ronald Andrew Mandell | Oak park, IL 60304 |
| 11118 | Robert Mandeville | Uxbridge, MA 01569 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11119 | Louis R. Mandia | Atlantic Highlands, NJ 07716 |
| 11120 | Steven Gary Mandigo | Hernando Beach, FL 34607 |
| 11121 | Robert Mandler | Freeport, FL 32439 |
| 11122 | Iona J. Manes | Warr Acres, OK 73122 |
| 11123 | Robert Keith Maness | St. Peters, MO 63376 |
| 11124 | Thomas S Manfre | Marco Island, FL 34145 |
| 11125 | Anurita Mangar | Mahomet, IL 61853 |
| 11126 | Gary Manges | Greensburg, PA 15601 |
| 11127 | Tosha Mangini | cleveland, OH 44111 |
| 11128 | Anthony Wayne Mangram | Houston, TX 77077 |
| 11129 | Jeffrey Lind Manguno | Atlanta, GA 30319 |
| 11130 | Tracy Lloyd Manker | Yuma, AZ 85367 |
| 11131 | Mark A Manley | Redford, MO 63665 |
| 11132 | Noel Allen Manley | Darien, IL 60561 |
| 11133 | Patricia A Manley | Redford, MO 63665 |
| 11134 | Phillip Wayne Manley | Grand Prairie, TX 75053 |
| 11135 | Timothy Allen Manley | Versailles, KY 40383 |
| 11136 | Gloria Elaine Mann | Mission, TX 78572 |
| 11137 | Loretta L Mann | Costa Mesa, CA 92627 |
| 11138 | Roger G Mann | Lansing, KS 66043 |
| 11139 | Stephen John Mann | Alma, WI 54610 |
| 11140 | Virginia Jo Mann | Gage, OK 73843 |
| 11141 | Bruno Mannello | Langhorne, PA 19047 |
| 11142 | Ronald Joseph Manners | Nashville, TN 37210 |
| 11143 | Anthony M Mannetta | Lindenhurst, NY 11757 |
| 11144 | Scott Ralph Mannetta | Jupiter, FL 33458 |
| 11145 | Dianne Manning | Ocala, FL 34481 |
| 11146 | Milton Manning | Nellis AFB, NV 89191 |
| 11147 | Shawn Manning | Houston, TX 77088 |
| 11148 | Vickye L Manning | Surfside Beach, TX 77541 |
| 11149 | Frank Mannino | MORENO VALLEY, CA 92555 |
| 11150 | John G Manos | Las Vegas, NV 89110 |
| 11151 | Karen Paulette Manriquez | Fresno, CA 93710 |
| 11152 | Timothy R Manriquez | Fresno, CA 93710 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11153 | Karin Mansfield | titusville, FL 32796 |
| 11154 | Daniel Mansour | Mentor, OH 44060 |
| 11155 | John Henry Mantel | Murrieta, CA 92563 |
| 11156 | Karen Ann Mantel | Murrieta, CA 92563 |
| 11157 | Richard R Mantuano | Carteret, NJ 07008 |
| 11158 | Polly Pendergrast Manucy | Casselberry, FL 32707 |
| 11159 | Roberto Manzanares | davie, FL 33328 |
| 11160 | Elena M Manzanedo | Chowchilla, CA 93610 |
| 11161 | James Manzi | scranton, PA 18504 |
| 11162 | Kristina Manzo | Klamath falls, OR 97601 |
| 11163 | Colin Manzon | Eastpointe, MI 48021 |
| 11164 | Clarence E Maples | hartselle, AL 35640 |
| 11165 | Frank Wesley Maples | Knoxville, TN 37920 |
| 11166 | Jeffrey B Maples | Charlotte, NC 28212 |
| 11167 | Patricia Maples | Oxford, MS 38655 |
| 11168 | Randy Maples | Oxford, MS 38655 |
| 11169 | Randy David Mapston | FORT WORTH, TX 76148 |
| 11170 | Aye Aye Mar-Czincila | North Potomac, MD 20878 |
| 11171 | Tommy F Mar | West Hills, CA 91304 |
| 11172 | Frank V Maras | Loma Linda, CA 92354 |
| 11173 | Robert Wayne Maras | Manchester, NJ 08759 |
| 11174 | Gordon Marble | Los Angeles, CA 90020 |
| 11175 | Irene Marble | GRAND LEDGE, MI 48837 |
| 11176 | Robert Marble Jr | GRAND LEDGE, MI 48837 |
| 11177 | William Chad Marcengill | Hamlet, NC 28345 |
| 11178 | Kenneth Charles Marcet Jr | Venice, FL 34293 |
| 11179 | Jeff March | Deerfield, IL 60015 |
| 11180 | Belinda Kay Marchand | Pineville, LA 71360 |
| 11181 | John Thomas Marchand Jr | Pineville, LA 71360 |
| 11182 | Jon Lynn Marchand | Fishers, IN 46038 |
| 11183 | Lori Anne Marchand | Fishers, IN 46038 |
| 11184 | Kimberly June Marchese | Houston, TX 77060 |
| 11185 | Raymond Marchese | Spring, TX 77389 |
| 11186 | Robert Mario Marchi | grass valley, CA 95949 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11187 | Bobbie J Marchman | Dothan, AL 36301 |
| 11188 | Mark Marcia | palmyra, ME 04965 |
| 11189 | Roger D. Marciano | Etters, PA 17319 |
| 11190 | Stephen Marciniak | seymour, CT 06483 |
| 11191 | Roger Felix Marcoux Ii | FAIRHAVEN, MA 02719 |
| 11192 | Steven Marcus | paradise, CA 95969 |
| 11193 | Regina Mary Marek | Navarre, FL 32566 |
| 11194 | Thomas Victor Marengo | Ruskin, FL 33570 |
| 11195 | Kim M Mares | chino hills, CA 91709 |
| 11196 | Kirstin Mares | Sheboygan, WI 53083 |
| 11197 | Adele Marfoglia | LV, NV 89128 |
| 11198 | Kurt Marggraf | Chicago, IL 60618 |
| 11199 | Kenneth W. Margl | Somerset, WI 54025 |
| 11200 | Jeff Margulies | Irvine, CA 92612 |
| 11201 | Alexandra N Maric | Los Angeles, CA 90069 |
| 11202 | Dragan S Maric | los Angeles, CA 90069 |
| 11203 | Jason R Marin | Chewelah, WA 99109 |
| 11204 | Kathleen Ann Marin | Crestview, FL 32539 |
| 11205 | Frank A Marino Jr | Inglis, FL 34449 |
| 11206 | Rosemary C Marino | EAST WAREHAM, MA 02538 |
| 11207 | Joseph Mario | Minneapolis, MN 55401 |
| 11208 | Meka Marlene Marion | Jackson, MS 39204 |
| 11209 | Warren W Marion Jr | Omaha, NE 68111 |
| 11210 | Aris Jc Mark | Las Cruces, NM 88001 |
| 11211 | Earl Mark | Margate, FL 33063 |
| 11212 | Laura Markalonis | Weatherford, TX 76086 |
| 11213 | Robert J Markel | New Windsor, NY 12553 |
| 11214 | Patricia A Markgraf | Mesquite, NV 89027 |
| 11215 | Jeananne Markionni | chicago heights, IL 60411 |
| 11216 | Robert Markle | san antonio, TX 78247 |
| 11217 | Virginia Marko | Norwalk, CT 06851 |
| 11218 | Christopher Markos | Bedford, TX 76021 |
| 11219 | Deborah Marks | Clearwater, FL 33758 |
| 11220 | Terry A. Marks | Murfreesboro, TN 37130 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11221 | Theresa Anne Marks | Las Vegas, NV 89142 |
| 11222 | Todd Markward | Tacoma, WA 98446 |
| 11223 | Riley M Marler | Chanute, KS 66720 |
| 11224 | David Marlowe | Newport, RI 02840 |
| 11225 | Mark None Marovitch | Port Orange, FL 32128 |
| 11226 | Gary W Marquart | Newton, KS 67114 |
| 11227 | Francis Marquis | Walnut Hill, FL 32568 |
| 11228 | Eloise Marie Marr | St. Charles, MO 63303 |
| 11229 | Janice Lynnette Marrow-Wright | El Cajon, CA 92022 |
| 11230 | Ja'neece Gwynnette Marrow | El Cajon, CA 92022 |
| 11231 | Lamont Marsh | Hephzibah, GA 30815 |
| 11232 | Margie S Marsh | HOwell, MI 48844 |
| 11233 | Annie M Marshall | Dallas, TX 75216 |
| 11234 | Barbara Curt Marshall | San Antonio, TX 78216 |
| 11235 | Beth E Marshall | Colorado Springs, CO 80909 |
| 11236 | Dale E. Marshall | Holt, MI 48842 |
| 11237 | Holly E Marshall | Chicago, IL 60626 |
| 11238 | Janet Evangeline Marshall | Farmington Hills, MI 48336 |
| 11239 | John William Marshall | mchenry, IL 60051 |
| 11240 | Michael Ken1946t Marshall | Springfield, MO 65803 |
| 11241 | Michelle Lynn Marshall | Orlando, FL 32817 |
| 11242 | Natasha Marshall | Saginaw, TX 76131 |
| 11243 | Norman Marshall | Memphis, TN 38116 |
| 11244 | Patricia Eileen Marshall | Tobyhanna, PA 18466 |
| 11245 | Philip Alan Marshall | Hagerstown, MD 21740 |
| 11246 | Tamika Tisha Marshall | Chicago, IL 60637 |
| 11247 | Tommie A Marshall | Beaumont, TX 77726 |
| 11248 | Valerie Jean Marshall | New Orleans, LA 70114 |
| 11249 | Zeola Marshall | Smyrna, GA 30082 |
| 11250 | Mark J Marsicovetere | North Port, FL 34286 |
| 11251 | Jerome Marsingill | Pound, VA 24279 |
| 11252 | Mary Marsingill | Pound, VA 24279 |
| 11253 | Michael Joseph Marston | Leetonia, OH 44431 |
| 11254 | Greta Marszalkowski | Naples, FL 34112 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11255 | John Richard Martel | Chicopee, MA 01020 |
| 11256 | Troy R Martens | Lincoln, NE 68521 |
| 11257 | Jade Martin Bracewell | Madisonville, TX 77864 |
| 11258 | Ann Marie Martin | thaxton, VA 24174 |
| 11259 | Anthony Raymond Martin | Chicago, IL 60655 |
| 11260 | April Dawn Martin | LAKE TAPAWINGO, MO 64015 |
| 11261 | Benita Ann Martin | Denver, CO 80247 |
| 11262 | Bridgett Martin | Crown point, IN 46307 |
| 11263 | Claudia Ann Martin | Latrobe, PA 15650 |
| 11264 | Colleen M Martin | Bushnell, FL 33513 |
| 11265 | Cristane Martin | Houston, TX 77015 |
| 11266 | Cynthia Marie Martin | Tucson, AZ 85711 |
| 11267 | Deborah Anne Martin | Flagstaff, AZ 86001 |
| 11268 | Debra Ann Martin | cottondale, AL 35453 |
| 11269 | Deelda J. Martin | Milwaukie, OR 97267 |
| 11270 | Delores Martin | Sacramento, CA 95842 |
| 11271 | Edward Leon Martin | Richardson, TX 75082 |
| 11272 | Erma J. Martin | Houston, TX 77064 |
| 11273 | Ernest Guy Martin IV | Houston, TX 77044 |
| 11274 | Feiga W. Martin | Arlington Heights, IL 60004 |
| 11275 | George P Martin | PARKLAND, FL 33076 |
| 11276 | Heather Martin | Wichita Falls, TX 76306 |
| 11277 | Herman Gonsales Martin | Houston, TX 77095 |
| 11278 | Ida Martin | Pine Bluff, AR 71603 |
| 11279 | James Martin | Stockbridge, GA 30281 |
| 11280 | James E Martin | MAGNOLIA, TX 77354 |
| 11281 | James Allen Martin Jr | San Antonio, TX 78209 |
| 11282 | James Michael Martin | Thaxton, VA 24174 |
| 11283 | Janice Michelle Martin | COMPTON, CA 90221 |
| 11284 | Jeanette E Martin | Houston, TX 77015 |
| 11285 | Jere A. Martin | YUMA, AZ 85367 |
| 11286 | Jody Martin | fredonia, PA 16124 |
| 11287 | Joel Martin | Lexington, KY 40511 |
| 11288 | Jon Trent Martin II | Atlanta, GA 30309 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11289 | Joseph E Martin | BRENTWOOD, TN 37027 |
| 11290 | Julie Ann Martin | Appleton, WI 54914 |
| 11291 | Kathleen Martin | Bushnell, FL 33513 |
| 11292 | Leslie Martin | STATEN ISLAND, NY 10314 |
| 11293 | Mark Warren Martin | Olathe, KS 66062 |
| 11294 | Mary L Martin | Hutto, TX 78634 |
| 11295 | Matthew T. Martin | Arlington Heights, IL 60004 |
| 11296 | Michelle Merie Martin | swanton, VT 05488 |
| 11297 | Monique K Martin | Tampa, FL 33615 |
| 11298 | Nita I Martin | Florence, MS 39073 |
| 11299 | Norrell Jusette Martin | long beach, CA 90805 |
| 11300 | Pamela F. Martin | Country Club Hills, IL 60478 |
| 11301 | Pamela J. Martin | Ocean Isle Beach, NC 28469 |
| 11302 | Pamela Martin | College Park, GA 30349 |
| 11303 | Patricia Louise Martin | Richardson, TX 75082 |
| 11304 | Patricia Martin | Lake Havasu City, AZ 86405 |
| 11305 | Richard Glenn Martin | Flagstaff, AZ 86001 |
| 11306 | Rodney Martin | longview, TX 75604 |
| 11307 | Roger Kent Martin | Roeland Park, KS 66205 |
| 11308 | Ronald B Martin | Arlington Heights, IL 60004 |
| 11309 | Sherry L Martin | Columbia, SC 29223 |
| 11310 | Tim William Martin | fresno, CA 93727 |
| 11311 | Tom Martin III | Surfside  Beach, SC 29575 |
| 11312 | Warren Allen Martin | Three Rivers, MI 49093 |
| 11313 | William A Martin | Olathe, KS 66062 |
| 11314 | William B. Martin | Milwaukie,, OR 97267 |
| 11315 | Yolanda Ruth Martin | Cypress, TX 77429 |
| 11316 | Robert M Martin. Jr | Honolulu, HI 96825 |
| 11317 | Gayla Martindale | east peoria, IL 61611 |
| 11318 | Ava Martinelli | West Warwick, RI 02893 |
| 11319 | Alex Martinez | Upland, CA 91784 |
| 11320 | Amy R Martinez | Garland, TX 75043 |
| 11321 | Andy Martinez | San Antonio, TX 78227 |
| 11322 | Anthony M. Martinez | Sacramento, CA 95833 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11323 | Carlos Martinez | Sacramento, CA 95833 |
| 11324 | Celeste Martinez | Corpus Christi, TX 78415 |
| 11325 | Christopher Martinez | ROUND ROCK, TX 78665 |
| 11326 | Cynthia Ann Martinez | Robstown, TX 78380 |
| 11327 | David Alejandro Martinez | Jacksonville, FL 32223 |
| 11328 | Deborah L Martinez | Tucson, AZ 85734 |
| 11329 | Francisco Martinez | EL PASO, TX 79938 |
| 11330 | Gary Neal Martinez | Kaysville, UT 84037 |
| 11331 | Genevieve Martinez | Pembroke Pines, FL 33023 |
| 11332 | German Martinez | summerfield, FL 34491 |
| 11333 | Janice K Martinez | Jacksonville, FL 32223 |
| 11334 | Laura G Martinez | OAKLAND PARK, FL 33309 |
| 11335 | Laura Marie Martinez | Glendale, AZ 85301 |
| 11336 | Laura Martinez | SAN BRUNO, CA 94066 |
| 11337 | Lucy Martinez | Alvarado, TX 76009 |
| 11338 | Luis E Martinez | El Paso, TX 79936 |
| 11339 | Luis Martinez | Austin, TX 78702 |
| 11340 | Madeline Martinez | Sacramento, CA 95833 |
| 11341 | Patricia Ann Martinez | Fresno, CA 93722 |
| 11342 | Porfirio Martinez Jr | Austin, TX 78749 |
| 11343 | Rodolfo Martinez | Midlothian, TX 76065 |
| 11344 | Rosalinda Martinez | Corpus Christi, TX 78408 |
| 11345 | Ruben Martinez | Corpus Christi, TX 78408 |
| 11346 | Ruben P Martinez | Robstown, TX 78380 |
| 11347 | Rudolph Edward Martinez | Corpus Christi, TX 78414 |
| 11348 | Sergio A Martinez | El Paso, TX 79925 |
| 11349 | Teresaq D Martinez | El Paso, TX 79907 |
| 11350 | Thelma L. Martinez | Corpus Christi, TX 78414 |
| 11351 | Valerie Martinez | Robstown, TX 78380 |
| 11352 | Yolanda Martinez | San Antonio, TX 78207 |
| 11353 | Yvonne Martinez | Corpus Christi, TX 78415 |
| 11354 | Carol S Martinico | Phoenix, AZ 85080 |
| 11355 | Marty D Martino | Pittsburgh, PA 15224 |
| 11356 | Matt Martinson | edmonds, WA 98026 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11357 | David Martyn | River Ridge, LA 70123 |
| 11358 | John P Maruca Rev | Beaver Falls, PA 15010 |
| 11359 | Joe Marullo | beachwood, NJ 08722 |
| 11360 | Marie M Marullo | Arabi, LA 70032 |
| 11361 | Deborah Marvin | MALABAR, FL 32950 |
| 11362 | Ernest L Marxen | wayne, MI 48184 |
| 11363 | Donna Marie Marzilli | Shrewsbury, VT 05738 |
| 11364 | Michael Richard Mase | villa park, IL 60181 |
| 11365 | Lesia Kay Mashaney | Weatherford, OK 73096 |
| 11366 | Carol Mastin Mashbir | Henderson, NV 89014 |
| 11367 | Stephen B Mashney | Anahiem, CA 92801 |
| 11368 | Douglas John Masi | Goodyear, AZ 85338 |
| 11369 | Nancy A Masi | port jefferson station, NY 11776 |
| 11370 | John Mask | allen, TX 75002 |
| 11371 | Angi Luanne Mason-Harrover | Leslie, AR 72645 |
| 11372 | Alan John Mason | Orange Park, FL 32073 |
| 11373 | Anetra Renee Mason | Kansas City, MO 64133 |
| 11374 | Arthur Mason | Moss Point, MS 39563 |
| 11375 | Barney A Mason | MORENO VALLEY, CA 92555 |
| 11376 | Bessie Vanessa Mason | Columbia, SC 29223 |
| 11377 | Charee Aimee Mason | Houston, TX 77004 |
| 11378 | Cora D Mason | MORENO VALLEY, CA 92555 |
| 11379 | Doris Ann Mason | Moss Point, MS 39563 |
| 11380 | Gregory L Mason Jr | Crofton, MD 21114 |
| 11381 | Jeremy Mason | Sherwood, AR 72120 |
| 11382 | Jodi Mason | Red Oak, GA 30272 |
| 11383 | Kim Benton Mason | Bronx, NY 10463 |
| 11384 | Lorla Mason | Houston, TX 77063 |
| 11385 | Marcia Ann Mason | Fuquay varina, NC 27526 |
| 11386 | Mary Charles Mason | Moss Point, MS 39563 |
| 11387 | Matthew Mason | Greeley, CO 80634 |
| 11388 | Paul Mason | West Sacramento, CA 95605 |
| 11389 | Reuben J Mason | cleveland, OH 44110 |
| 11390 | Richard Mason | Farmington, NM 87401 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11391 | Robert Alan Mason | San jacinto, CA 92582 |
| 11392 | Rosalinda Z Mason | San jacinto, CA 92582 |
| 11393 | Sandra D Mason | Houston, TX 77082 |
| 11394 | Shannel R Mason | CROFTON, MD 21114 |
| 11395 | Shedrick V Mason Sr | MORENO VALLEY, CA 92555 |
| 11396 | Steve Mason | red oak, GA 30272 |
| 11397 | Tracey A Mason | Rialto, CA 92376 |
| 11398 | William Mason | Birmingham, AL 35228 |
| 11399 | Rodger Raymond Massa | Metairie, LA 70003 |
| 11400 | Anthony Massahos | Windham, NH 03087 |
| 11401 | Karen Massahos | Windham, NH 03087 |
| 11402 | Dennis R. Massengill | North Myrtle Beach, SC 29582 |
| 11403 | Antonio Duan Massey | Highland Park, MI 48203 |
| 11404 | Billy B Massey Jr | Simpsonville, SC 29681 |
| 11405 | Carla Denise Massey | Tacoma, WA 98445 |
| 11406 | Darla Renee' Massey | little rock, AR 72210 |
| 11407 | Janice Kathleen Massey | Highland Park, MI 48203 |
| 11408 | Lester Jason Massey | Detroit, MI 48207 |
| 11409 | Randolph Massey | Grand island, FL 32735 |
| 11410 | Shanite J Massey | Fort Worth, TX 76120 |
| 11411 | Stephanie Ann Massey | Bakersfield, CA 93307 |
| 11412 | Dana Massie | West Chester, OH 45069 |
| 11413 | Elizabeth Ann Massie | Helotes, TX 78023 |
| 11414 | Katherine-Ann Masso | Raymond, NH 03077 |
| 11415 | Valerie Nicole Masten | cairo, GA 39827 |
| 11416 | Cynthia Marie Masters | Lakewood, CO 80215 |
| 11417 | Allen Keith Masterson | Springfield, MO 65804 |
| 11418 | Michael Henry Mastos | durango, CO 81303 |
| 11419 | David Craig Mastrianni | Baton Rouge, LA 70879 |
| 11420 | Monica Herrera Mata | San Antonio, TX 78233 |
| 11421 | Claudia G Matamoros | El Paso, TX 79934 |
| 11422 | Susan A Matas | Tinley Park, IL 60477 |
| 11423 | David Raymond Matchett | North Little Rock, AR 72118 |
| 11424 | Rhonda Sue Matchett | North Little Rock, AR 72118 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11425 | William Matczak | Charlotte, NC 28216 |
| 11426 | Mark Steven Mateljan | Marshall, TX 75672 |
| 11427 | James Stephen Matheny | Denison, TX 75021 |
| 11428 | Dave L Mathes | tucson, AZ 85743 |
| 11429 | Mona Mathes | tucson, AZ 85743 |
| 11430 | Andrew C Mathews | Playa Vista, CA 90094 |
| 11431 | Craig M Mathews Sr | Ballwin, MO 63021 |
| 11432 | Judy Ann Mathews | clinton township, MI 48036 |
| 11433 | Lawanda Danielle Mathews | San bernardino, CA 92404 |
| 11434 | Nicole Mathews | port saint lucie, FL 34983 |
| 11435 | Rachelle L Mathews | Melrose Park, IL 60160 |
| 11436 | Robert Mathews | mayo, FL 32066 |
| 11437 | Ronald G Mathews | houston, TX 77065 |
| 11438 | Stephen Earl Mathews | DeFuniak Springs, FL 32433 |
| 11439 | Sharon Mathiesen | Bonner Springs, KS 66012 |
| 11440 | Jeffrey Mathis | Castle Rock, CO 80108 |
| 11441 | Sherri Mathis | Melbourne, FL 32912 |
| 11442 | William B Matles | Southampton, PA 18966 |
| 11443 | James E Matlock Jr | Tyler, TX 75703 |
| 11444 | Kari M Matocha | Houston, TX 77019 |
| 11445 | Charles G Maton | Milton, GA 30004 |
| 11446 | Hisakata Matsuki | Forest Hills, NY 11375 |
| 11447 | Angela Matthews | Stafford, TX 77477 |
| 11448 | Brandon Douglas Matthews | Rosenberg, TX 77471 |
| 11449 | Brian K Matthews | Midland, TX 79703 |
| 11450 | Gerald R Matthews | ft worth, TX 76119 |
| 11451 | Janice Ann Matthews | Kannapolis, NC 28081 |
| 11452 | Jim Matthews | Denver, NC 28037 |
| 11453 | Judith Lynn Matthews | Jacksonville, FL 32220 |
| 11454 | Juliana Matthews | modesto, CA 95355 |
| 11455 | Leanne Matthews | knox, PA 16232 |
| 11456 | Teresa Agnes Matthews | Greensboro, NC 27429 |
| 11457 | Thomas Matthews | Modesto, CA 95355 |
| 11458 | Thomas L Matthews Jr | Saxton, PA 16678 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11459 | Joseph Micheal Mattiace | LINCOLN OARK, NJ 07035 |
| 11460 | Tiffiny G Mattic | St. Louis, MO 63136 |
| 11461 | Rhodna Mattox Patterson | Madison Heights, VA 24572 |
| 11462 | Pamela K Mattox | Jennings, LA 70546 |
| 11463 | Beth Julia Matulich | sacramento, CA 95828 |
| 11464 | Debbie Matuszewski | Nekoosa, WI 54457 |
| 11465 | Robert Andrew Mauck | Bloomfield, IN 46310 |
| 11466 | Anthony Mauldin | Bessemer, AL 35020 |
| 11467 | Ronald W Mauldin | Bedford, TX 76022 |
| 11468 | John Robert Mauney | Spring, TX 77386 |
| 11469 | Catherine Ruth Maurer | Mount Joy, PA 17552 |
| 11470 | Herman J Maurer Jr | MINATARE, NE 69356 |
| 11471 | Joyce Ann Maurer | Blythe, GA 30805 |
| 11472 | Matthew Joel Maurer | Mount Joy, PA 17552 |
| 11473 | Sheldon Maurer | Blythe, GA 30805 |
| 11474 | Cynthia Sue Mavrick | Indianapolis, IN 46201 |
| 11475 | Rachael Maxedon-Brown | Houston, TX 77095 |
| 11476 | Alan Patrick Maxson | Elmira, NY 14901 |
| 11477 | Michele Maxwell | columbia, NJ 07832 |
| 11478 | Mildred L Maxwell | FAYETTEVILLE, TN 37334 |
| 11479 | William Maxwell Jr | columbia, NJ 07832 |
| 11480 | Brian May | Elgin, IL 60120 |
| 11481 | Harlan Ross May | Perkinston, MS 39573 |
| 11482 | Laura L May | Farmington, MO 63640 |
| 11483 | Roger David May | Huntington, WV 25704 |
| 11484 | Susan May | Elgin, IL 60120 |
| 11485 | Edward K Mayer | Proctorville, OH 45669 |
| 11486 | James A. Mayer | Oregon, OH 43616 |
| 11487 | Marna L. Mayer | Orefgon, OH 43616 |
| 11488 | Daniel Mayeri | Sherman Oaks, CA 91423 |
| 11489 | Kenneth Mayeri | fresh meadows, NY 11366 |
| 11490 | Paula Mayeri | Sherman Oaks, CA 91423 |
| 11491 | John F Mayers | Mount Joy, PA 17552 |
| 11492 | Jacqueline Joyce Mayes-Pehl | Needles, CA 92363 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11493 | Rachel L Mayes | Dallas, TX 75237 |
| 11494 | Walter George Mayes Jr | Indianapolis, IN 46226 |
| 11495 | Christopher Lee Mayeux | Hattiesburg, MS 39402 |
| 11496 | Deborah Ann Mayeux | Baton Rouge, LA 70806 |
| 11497 | Cassandra Mayfield | Enid, OK 73701 |
| 11498 | Linda Faye Mayfield | Buena Vista, CO 81211 |
| 11499 | Raymond Alexander Mayfield | clarksville, TN 37042 |
| 11500 | Rickey Joe Mayfield | Buena Vista, CO 81211 |
| 11501 | Sonya L Mayfield | ROCKPORT, TX 78381 |
| 11502 | Zulaiika W Mayfiels | San Bruno, CA 94066 |
| 11503 | Mary Jo Maynard-Pitts | East Bernard, TX 77435 |
| 11504 | Rickey Lee Maynard | clinton township, MI 48035 |
| 11505 | Then Alex Maynard | Los Angeles, CA 90069 |
| 11506 | Anna Marie Mayo | lewes, DE 19958 |
| 11507 | Bonnie Mayo | Maryville, TN 37801 |
| 11508 | Johnny Lee Mayo II | Tyler, TX 75703 |
| 11509 | Terry S Mayo | Durham, NC 27703 |
| 11510 | Victor M Mayo Jr | cherokee, NC 28719 |
| 11511 | Jannie R. Mays | detroit, MI 48212 |
| 11512 | Rodrigo Mays | Birmingha, AL 35220 |
| 11513 | Sharon D Mays | Birmingham, AL 35220 |
| 11514 | Gwendolyn Mayweather | Chicago, IL 60628 |
| 11515 | Steven Mayweather | Sparta, GA 31087 |
| 11516 | Janice Mazion | west chester, OH 45069 |
| 11517 | Christopher Dean Mazur | Hiawassee, GA 30546 |
| 11518 | Cecilia Joanne Mazurette | Upland, CA 91786 |
| 11519 | Elaine Mc Coy | FAIRFIELD, CA 94534 |
| 11520 | Howard Lewis Mcabee | Weirton, WV 26062 |
| 11521 | John H Mcachran | Irving, TX 75039 |
| 11522 | Michael Ray Mcadams Sr | North Charleston, SC 29418 |
| 11523 | Terri Mcafee-Bonds | Victorville, CA 92394 |
| 11524 | Brandon Wesley Mcafee | Indianapolis, IN 46268 |
| 11525 | John Jerome Mcafee Sr | Victorville, CA 92394 |
| 11526 | Paul J Mcalhany | DEERFIELD BEACH, FL 33442 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11527 | Eric L Mcalister | Victorville, CA 92394 |
| 11528 | James L. Mcarthur | Chicago, IL 60660 |
| 11529 | William Mcarthur | Brenham, TX 77833 |
| 11530 | William Edwin Mcauliffe | La Habra, CA 90631 |
| 11531 | Richard Steven Mcbrayer | west point, MS 39773 |
| 11532 | Angelo Mcbride | Seabrook, TX 77586 |
| 11533 | Elmira Mcbride | Daisetta, TX 77533 |
| 11534 | Joseph Mcbride | hollywood, FL 33021 |
| 11535 | Julia A Mcbride | Lynn, MA 01902 |
| 11536 | Michael Mcbride | WEST PALM BEACH, FL 33411 |
| 11537 | Rose Mcbride | Chicago, IL 60644 |
| 11538 | Tiffany Mcbride | Chicago, IL 60644 |
| 11539 | Edward Walter Mccabe | delray beach, FL 33444 |
| 11540 | James Joseph Mccabe | Austin, TX 78732 |
| 11541 | Jess A Mccabe | mora, MN 55051 |
| 11542 | Michael Bart Mccabe | Round Rock, TX 78664 |
| 11543 | Linda W Mccaig | Byhalia, MS 38611 |
| 11544 | Carol Ann Mccaleb | Pasadena, TX 77502 |
| 11545 | Louis E. Mccaleb | Pasadena, TX 77502 |
| 11546 | Barbara Jean Mccall | Lelalnd, NC 28451 |
| 11547 | Clay Randall Mccall | Leland, NC 28451 |
| 11548 | Glenn E Mccall | Plano, TX 75025 |
| 11549 | Mary Christine Mccall | coral springs, FL 33065 |
| 11550 | Tara D Mccall | San Antonio, TX 78216 |
| 11551 | Tonya L Mccall | San Antonio, TX 78240 |
| 11552 | Tora Mccall | Albany, GA 31705 |
| 11553 | James Mccallion | Port Saint Lucie, FL 34986 |
| 11554 | Patricia Mccallister | chandler, AZ 85224 |
| 11555 | Dix L Mccann | Lawrenceburg, IN 47025 |
| 11556 | Herbert Mccants Jr | Mobile, AL 36695 |
| 11557 | Linda Mccarley | San Antonio, TX 78230 |
| 11558 | Dennis James Mccarney | Los Gatos, CA 95032 |
| 11559 | Brenda Mccarrell | Connersville, IN 47331 |
| 11560 | Randall Mccarrell | Connersville, IN 47331 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11561 | Katrina J Mccarter | Knoxville, TN 37938 |
| 11562 | Kathleen Mccarthy | Jupiter, FL 33458 |
| 11563 | Matthew Joseph Mccarthy | Burleson, TX 76028 |
| 11564 | Rebecca L Mccartney | Redwood Valley, CA 95470 |
| 11565 | Glenn Leigh Mccarty | San Antonio, TX 78263 |
| 11566 | Kathryn G Mccarty | Concord, CA 94529 |
| 11567 | Willis Mccarty | Moultrie, GA 31788 |
| 11568 | Althea Mccaskill | CHICAGO, IL 60653 |
| 11569 | Richard Mccauley | Buford, GA 30519 |
| 11570 | Christine Catherine Mcchesney | Crescent City, CA 95531 |
| 11571 | Samantha Mcchristian | memphis, TN 38115 |
| 11572 | Claire Mcchristy | Montgomery Village, MD 20886 |
| 11573 | Charles E. Mcclain | Rusk, TX 75785 |
| 11574 | Lillian Leona Mcclain | Florence, SC 29502 |
| 11575 | Michael Marie Mcclain | Logansport, LA 71049 |
| 11576 | Gregory Alan Mcclanahan | Gruny, VA 24614 |
| 11577 | Daniel J Mcclane | Evansville, IN 47710 |
| 11578 | Debra G Mcclane | EVansville, IN 47710 |
| 11579 | Carisa Mcclarin | memphis, TN 38128 |
| 11580 | Renee Hand Mcclay | Houston, TX 44041 |
| 11581 | Janice Mcclellan | Hope, AR 71801 |
| 11582 | John Mcclellan | White Settlement, TX 76108 |
| 11583 | Ralph Phillip Mcclellan | Bourbonnais, IL 60914 |
| 11584 | Roger L Mcclellan | OCKLAWAHA, FL 32179 |
| 11585 | Ronald Mcclellan | West Point, GA 31833 |
| 11586 | Vernetta Mcclellan | Nashville, TN 37216 |
| 11587 | Kevin Mcclendon | Willowick, OH 44095 |
| 11588 | Terry Russell Mcclendon | ROEBUCK, SC 29376 |
| 11589 | William Wayne Mcclendon | ALTO, TX 75925 |
| 11590 | Christine Mcclinton | greenville, MS 38701 |
| 11591 | Cloris Mcclinton | Madison, WI 53713 |
| 11592 | Francolia Mcclinton | dolton, IL 60419 |
| 11593 | Jason E Mcclish | ST LOUIS, MO 63125 |
| 11594 | Reginald W. Mcclish Jr | Tulsa, OK 74135 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11595 | Bonnie Lynne Mcclory | Campbell, CA 95008 |
| 11596 | Karl P Mccloskey | San Antonio, TX 78261 |
| 11597 | Rosemary Theresa Mccloskey | Philadelphia, PA 19137 |
| 11598 | Ruby Annette Mccloud | North Wilkesboro, NC 28659 |
| 11599 | Kathy Mcclure | Baytown, TX 77520 |
| 11600 | Michael Louis Mcclure | tulare, CA 93274 |
| 11601 | Sharon Mcclure | Cedar City, UT 84720 |
| 11602 | Stephen Mcclure | jasper, TX 75951 |
| 11603 | William Mccoll | Bullhead City, AZ 86429 |
| 11604 | Gladys Bailey Mccollough | Quincy, FL 32351 |
| 11605 | Kresha Rotonda Mccollum | Jackson, MS 39206 |
| 11606 | Percy Mccomb | urbana, IL 60802 |
| 11607 | Lori Mcconehea | Sacramento, CA 95829 |
| 11608 | Brian Michael Mcconville | Tampa, FL 33614 |
| 11609 | Raymond Mccool | Kingman, AZ 86409 |
| 11610 | Angela Mccorkle | Morton Grove, IL 60053 |
| 11611 | Germaine Phillip Mccorkle | Statesville, NC 28677 |
| 11612 | Kathie Lynn Mccorkle | Newberg, OR 97132 |
| 11613 | Roneesha Mccorkle | Los Angeles, CA 90016 |
| 11614 | Brian Michael Mccormick | Davie, FL 33331 |
| 11615 | Vanessa C Mccowin | Fort Collins, CO 80522 |
| 11616 | Cathy Louise Mccoy | Lewisburg, TN 37091 |
| 11617 | Daniel Mccoy | Lewisburg, TN 37091 |
| 11618 | Darron R. Mccoy | N Las Vegas, NV 89031 |
| 11619 | Eddie Jay Mccoy Sr | ekron, KY 40117 |
| 11620 | Frank Thomas Mccoy III | Hendersonville, TN 37075 |
| 11621 | Frankie C Mccoy | Duffield, VA 24244 |
| 11622 | Jeffrey M Mccoy | Galveston, TX 77550 |
| 11623 | Linda Mecca Mccoy | Phoenix, AZ 85023 |
| 11624 | O Wayne Mccoy | Cleburne, TX 76033 |
| 11625 | Shanda M Mccoy | Gretna, LA 70056 |
| 11626 | Steven Bruce Mccoy | CYPRESS, CA 90630 |
| 11627 | Tommie Mccoy Jr | ST LOUIS, MO 63107 |
| 11628 | William Eston Mccoy | PHOENIX, AZ 85023 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11629 | Wyethia F Mccoy | Los Angeles, CA 90066 |
| 11630 | Edward D Mccrady | dahlonega, GA 30533 |
| 11631 | Jennifer Mccrae | sioux Falls, SD 57104 |
| 11632 | Marya Mccrae | Sioux Falls, SD 57105 |
| 11633 | Charles A Mccraine | Glenwood, IA 51534 |
| 11634 | Gina Mccrary | New Orleans, LA 70127 |
| 11635 | Melanie Michele Mccrary | Westwego, LA 70094 |
| 11636 | Joyce Mccray | san antonio, TX 78218 |
| 11637 | Kenneth L Mccray | Lancaster, OH 43130 |
| 11638 | Marilyn L Mccray | VERO BEACH, FL 32967 |
| 11639 | Kathleen Elyse Mccreary | Eaton, OH 45320 |
| 11640 | Terry J. Mccreery | Arlington, TX 76013 |
| 11641 | Michael D. Mccubbin | Littleton, CO 80120 |
| 11642 | Steven Devall Mccuien | san diego, CA 92115 |
| 11643 | Regina Mccullen | Addison, TX 75001 |
| 11644 | William Mccullers | Las Vegas, NV 89129 |
| 11645 | Mary J Mcculley | Lincoln Park, MI 48146 |
| 11646 | Gerald Lynn Mcculloch | Butte, MT 59701 |
| 11647 | Dolores Elaine Mccullough | Richland, WA 99354 |
| 11648 | Keith R Mccullough | Bartlett, IL 60103 |
| 11649 | Thomas Lee Mccullough | Keller, TX 76248 |
| 11650 | Ronald Mccullum | heidelberg, MS 39439 |
| 11651 | Timothy Mccune | Reedy, WV 25270 |
| 11652 | Gwen Mccurdy | Chicago, IL 60628 |
| 11653 | Jeanne S Mccutchen | Jackson, MI 49203 |
| 11654 | Kimberly Mccutchen | Norcross, GA 30093 |
| 11655 | Frank R Mccutcheon | Fort Lauderdale, FL 33312 |
| 11656 | James Edward Mccutcheon | Leominster, MA 01453 |
| 11657 | Latoya S Mccutcheon | margate, FL 33063 |
| 11658 | Naomi Mccutcheon | Lauderhill, FL 33313 |
| 11659 | Ricky Donnell Mccutcheon | Madison, TN 37115 |
| 11660 | Sonia La Shawne Mcdade | Stockton, CA 95210 |
| 11661 | Hamlin R Mcdade III | Douglasville, GA 30135 |
| 11662 | Annie Nell Mcdaniel | Jacksonville, FL 32205 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11663 | Bobby Mcdaniel | Walnut Ridge, AR 72476 |
| 11664 | Cathy A Mcdaniel | bull shoals, AR 72619 |
| 11665 | Charles Edward Mcdaniel | HELENA, AR 72342 |
| 11666 | Kristi Michelle Mcdaniel | Jonesboro, AR 72401 |
| 11667 | Laura Elizabeth Mcdaniel | Lee, FL 32059 |
| 11668 | Marion Mcdaniel | Black Rock, AR 72415 |
| 11669 | Michelle Mcdaniel | Corpus Christi, TX 78413 |
| 11670 | Tara Mcdaniel | Black Rock, AR 72415 |
| 11671 | Treshele Mcdaniel | gilbert, AZ 85295 |
| 11672 | Wanda Mcdaniel | Walnut Ridge, AR 72476 |
| 11673 | Wendy Rene Mcdaniel | Detroit, MI 48227 |
| 11674 | Willie Bea Mcdaniel | HELENA, AR 72342 |
| 11675 | Venessa Mcdaniels | auburn, WA 98002 |
| 11676 | James W Mcdermott Jr | Port Saint Lucie, FL 34953 |
| 11677 | Patricia Mcdermott | WELLINGTON, FL 33414 |
| 11678 | April C Mcdonald | vallejo, CA 94590 |
| 11679 | Branden A Mcdonald | Rivesville, WV 26588 |
| 11680 | Brian Robert Mcdonald | Honolulu, HI 96825 |
| 11681 | Darice Mcdonald | Ellenwood, GA 30294 |
| 11682 | Donald Alan Mcdonald Jr | St. Johns, FL 32259 |
| 11683 | Matthew Mcdonald | Arab, AL 35016 |
| 11684 | Olivia Inez Mcdonald | vallejo, CA 94590 |
| 11685 | Peggy S. Mcdonald | Birmingham, AL 35235 |
| 11686 | Theresa Muehl Mcdonald | Malakoff, TX 75148 |
| 11687 | Walter Mcdonald | Duarte, CA 91010 |
| 11688 | Joan Kilty Mcdonough | Oak Lawn, IL 60453 |
| 11689 | Deborah Laverne Mcdougal | Garner, NC 27529 |
| 11690 | Eloise Marie Mcdougald | Milwaukee, WI 53209 |
| 11691 | Janice Ann Mcdowell | Weaverville, NC 28787 |
| 11692 | Neil Mcdowell | Santa Rosa, CA 95404 |
| 11693 | Ruby Lee Mcdowell | Ridgecrest, CA 93555 |
| 11694 | Bridget Renee Mcduffie | La Vergne, TN 37086 |
| 11695 | Merissa Mcduffie | Fresno, CA 93722 |
| 11696 | Phillip Mcduffie | CARSON, CA 90749 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11697 | Charles A Mcelrath | Asheville, NC 28804 |
| 11698 | Andrea Y Mcelroy | Matteson, IL 60443 |
| 11699 | John Mcerlean | League City, TX 77573 |
| 11700 | Marlin R Mcfadden | Hammond, LA 70403 |
| 11701 | Amy Sue Mcfarland | Paradise, CA 95969 |
| 11702 | Ethelean Mcfarland | Winnfield, LA 71483 |
| 11703 | Charles Edward Mcfayden | Parkton, NC 28371 |
| 11704 | Kenneth Mcfeders | Kansas City, MO 64110 |
| 11705 | Pamela A Mcfeely | Cape Coral, FL 33914 |
| 11706 | Tina Marie Mcgall | LEESBURG, FL 34748 |
| 11707 | William Shawn Mcgall | LEESBURG, FL 34748 |
| 11708 | Daniel Mcgarrigle | Austin, TX 78741 |
| 11709 | Vicky Mcgarvie | goose creek, SC 29445 |
| 11710 | Joseph Mcgavern | San Marcos, TX 78666 |
| 11711 | Aaron Mcgee | Bedford, TX 76095 |
| 11712 | Darcy R Mcgee | willowbrook, IL 60527 |
| 11713 | Kenneth Mcgee | Mobile, AL 36695 |
| 11714 | Thomasia Mcgee | Smyrna, GA 30080 |
| 11715 | Danny Lynn Mcgehee | Konawa, OK 74849 |
| 11716 | Melinda Mcghee | Poca, WV 25159 |
| 11717 | Timothy Paul Mcgilbray | Palmdale, CA 93551 |
| 11718 | Qushanda Mcgill | Thomaston, GA 30286 |
| 11719 | Clifford Jahmar Mcginnis | Hooks, TX 75561 |
| 11720 | Kimberly Dawn Mcginnis | Baxter, WV 26560 |
| 11721 | Meder Jean Mcginnis | Birmingham, AL 35202 |
| 11722 | Stephenie Ruiz Mcgoey | Chalmette, LA 70043 |
| 11723 | Angela L Mcgowen | HOUSTON, TX 77091 |
| 11724 | Angela Mcgowen | Houston, TX 77078 |
| 11725 | Sheila Mcgowen | Laurel, MS 39440 |
| 11726 | Frederick Mcgrath | Fort Worth, TX 76244 |
| 11727 | Jeffrey Michael Mcgrath | Alexandria, VA 22310 |
| 11728 | Karen Marie Mcgrath | Worcester, MA 01606 |
| 11729 | Sandra Eleanor Mcgrath | Fancy Farm, KY 42039 |
| 11730 | William Mcgrath | Sacramento, CA 95822 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11731 | Christopher Sterling Mcgraw | Cleveland, OH 44106 |
| 11732 | David Lee Mcgraw | Louisville, KY 40213 |
| 11733 | Ebony R Mcgraw | CUBA, AL 36907 |
| 11734 | William H Mcgraw Jr | Lehi, UT 84043 |
| 11735 | Robert Mcgrew | Louisville, KY 40215 |
| 11736 | Voncile Mcgrew | silas, AL 36919 |
| 11737 | Bryan Mcgruder | Sacramento, CA 95842 |
| 11738 | Cheryl E Mcguffin | Lincoln Park, MI 48146 |
| 11739 | Timothy Louis Mcguffin | Lincoln Park, MI 48146 |
| 11740 | Colleen C Mcguire | grayslake, IL 60030 |
| 11741 | Frederick D. Mcguire Jr | South Bend, IN 46614 |
| 11742 | Margaret Tweed Mcguire | Toledo, OR 97391 |
| 11743 | Ralph Milton Mcguire Jr | Ridgeland, WI 54763 |
| 11744 | Verna Mae Mchale | Linesville, PA 16424 |
| 11745 | Billie Mchugh | Indianapolis, IN 46221 |
| 11746 | Cathy H Mcilwain | Gaston, SC 29053 |
| 11747 | Eric Michael Mcinteer | Lincoln, NE 68521 |
| 11748 | Margaret Kay Mcintosh | Rome, GA 30165 |
| 11749 | Jimmy Mcintyre | Bennettsville, SC 29512 |
| 11750 | Lori K Mcintyre | Spruce Pine, NC 28777 |
| 11751 | Tammy Renee Mcintyre | Houston, TX 77064 |
| 11752 | Kayla Taylor Mckagan | Albuquerque, NM 87106 |
| 11753 | Amie Mckay | Leesville, SC 29070 |
| 11754 | Martha Ann Mckay | North Augusta, SC 29841 |
| 11755 | Thomas A Mckay | Warren, MI 48092 |
| 11756 | Earlene B Mckee | Decatur, GA 30032 |
| 11757 | Gary Mckee | Baton Rouge, LA 70805 |
| 11758 | Lillie Jane Mckee | Louin, MS 39338 |
| 11759 | Misty Mckeever | Orange Park, FL 32065 |
| 11760 | Sallie Mckenney | Northampton, PA 18067 |
| 11761 | Sandra F Mckenry | Kingwood, TX 77339 |
| 11762 | Desiree Renee Mckenzie | White Hall, AR 71602 |
| 11763 | Heather Mckenzie | Odessa, TX 79762 |
| 11764 | Jennifer Hunter Mckenzie | Houston, TX 77095 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11765 | John A Mckenzie | Knoxville, TN 37918 |
| 11766 | Marilyn D Mckenzie | athens, TX 75751 |
| 11767 | Robert Scott Mckenzie | Corona, CA 92883 |
| 11768 | Shelton Mckenzie | Bakersfield, CA 93313 |
| 11769 | Stacy Mckenzie | Bakersfield, CA 93313 |
| 11770 | Teresa Anne Mckenzie | Saint Louis, MO 63135 |
| 11771 | Yarnell Mckenzie | CINCINNATI, OH 45239 |
| 11772 | Annette C Mckethan | Durham, NC 27703 |
| 11773 | Patricia G Mckie | Ft Myers, FL 33908 |
| 11774 | David B Mckinley | Flushing, MI 48433 |
| 11775 | Shirley Gaile Mckinley | Greenville, MS 38701 |
| 11776 | Andrew Wayne Mckinney | Little Elm, TX 75068 |
| 11777 | Gloria Jean Mckinney | Houston, TX 77067 |
| 11778 | Gloria Mckinney | Dallas, TX 75224 |
| 11779 | Mary B Mckinney | Harrisburg, PA 17109 |
| 11780 | Robert Mckinney | Shelton, CT 06484 |
| 11781 | Weldon Craig Mckinney | Hurst, TX 76054 |
| 11782 | Angela Marie Mckinnies | Houston, TX 77045 |
| 11783 | Anna T. Mcknight | Indianapolis,, IN 46214 |
| 11784 | Crystal Mcknight | Quitman, TX 75783 |
| 11785 | Katrina Mckoy-Smith | Houston, TX 77084 |
| 11786 | Mark K Mclain | farmersville, TX 75442 |
| 11787 | William A Mclaren | Henderson, NV 89012 |
| 11788 | Colleen R Mclaughlin | Naples, FL 34117 |
| 11789 | Joann Mclaughlin | Holly Hill, FL 32117 |
| 11790 | Patricia Mclaughlin | Midlothian, VA 23112 |
| 11791 | Thomas Mclaughlin | Midlothian, VA 23112 |
| 11792 | Brenda M Mclaurin | Magee, MS 39111 |
| 11793 | Louis Ray Mclaurin | magee, MS 39111 |
| 11794 | Sandra Denise Mclaurin | magee, MS 39111 |
| 11795 | Cassandra D Mclean | Goodlettsville, TN 37072 |
| 11796 | Marcia A Mclean | Bowling Green, KY 42101 |
| 11797 | Karran Mcleland | Westpoint, GA 31833 |
| 11798 | Connie J Mclellan | Lees Summit, MO 64081 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11799 | Carson Mclelland | Elkland, MO 65644 |
| 11800 | Robert James Mclemore Jr | Jonesboro, AR 72404 |
| 11801 | Sayda Mclemore | Houston, TX 77007 |
| 11802 | Anita Fortier Mclendon | New Orleans, LA 70131 |
| 11803 | Scott Mcleod | Modesto, CA 95355 |
| 11804 | Jessica Mcmahill | Lakewood, CO 80232 |
| 11805 | Carol Ann Mcmahon | Dallas, GA 30132 |
| 11806 | David Mcmahon | Saegertown, PA 16433 |
| 11807 | James Mcmahon | Aurora, CO 80017 |
| 11808 | Rebecca Louise Mcmahon | Spring, TX 77373 |
| 11809 | Richard Michael Mcmahon | Dallas, GA 30132 |
| 11810 | Lori J Mcmakin | Lexington, KY 40517 |
| 11811 | Michael Patrick Mcmanama | Havelock, NC 28532 |
| 11812 | Daniel A. Mcmanamy | Crystal River, FL 34428 |
| 11813 | Daniel Carson Mcmanus | La Habra, CA 90631 |
| 11814 | Eugene Edward Mcmanus | Detroitlakes, MN 56501 |
| 11815 | Karen Lynn Mcmanus | La Habra, CA 90631 |
| 11816 | Elena Mcmichael | Maple hts, OH 44137 |
| 11817 | John W. Mcmillan | Austin, TX 78727 |
| 11818 | Prudy Ann Mcmillan | Rincon, GA 31326 |
| 11819 | Randy Mcmillan Sr | BIRMINGHAM, AL 35215 |
| 11820 | Jerry Dean Mcmillian II | Wheat Ridge, CO 80033 |
| 11821 | Ronald O. Mcmillian | Paragould, AR 72450 |
| 11822 | Susan Mcmurray | fort.worth, TX 76108 |
| 11823 | Elizabeth Ann Mcnaboe | Pembroke Pines, FL 33028 |
| 11824 | Sheila Ann Mcnair | Jackson, MS 39213 |
| 11825 | Vivian Mcnair | collins, MS 39428 |
| 11826 | James T Mcnally | Stratford, CT 06614 |
| 11827 | Susan Mcnamee | Hudson, NY 12534 |
| 11828 | Walter William Mcnamee | Geneva, OH 44041 |
| 11829 | Norman James Mcnamer | LAFYETTE, CO 80026 |
| 11830 | Thomas Lee Mcnaughton Sr | Otisville, MI 48463 |
| 11831 | Anthony Latroy Mcneal | dallas, TX 75243 |
| 11832 | Barbara Mcneal | berwyn, IL 60402 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11833 | Esoterica L Mcneal | geneva, AL 36340 |
| 11834 | Marcitia Lashaun Mcneal | Hiram, GA 30141 |
| 11835 | Raymond Anthony Mcneal | Hiram, GA 30141 |
| 11836 | Gary Dean Mcnee | Pocatello, ID 83201 |
| 11837 | Charlotte Vermillion Mcneil | Portland, OR 97233 |
| 11838 | Dominic Mcneil | Morrisville, NC 27560 |
| 11839 | Henri Laurent Mcneil | Waterford, CT 06385 |
| 11840 | James Mcneil | Birmingham, AL 35235 |
| 11841 | Jerome Lamont Mcneil | Cutler Bay, FL 33190 |
| 11842 | Karry Lea Mcneil | Orlando, FL 32826 |
| 11843 | Shakearah Nijer Mcneil | Baltimore, MD 21218 |
| 11844 | Sherman Demetri Mcneil | Madison, WI 53718 |
| 11845 | Tommy L. Mcneil | Greensboro, NC 27407 |
| 11846 | Ernestine Mcneill | Washington, DC 20009 |
| 11847 | John Taylor Mcneill IV | SUMMERVILLE, SC 29483 |
| 11848 | Shelley Mcneill | Fort Worth, TX 76244 |
| 11849 | Jane Ellen Mcnew | Athens, TX 75751 |
| 11850 | Daniel R Mcphail | Belleville, WI 53508 |
| 11851 | Andrew W Mcpherson | dawsonville, GA 30534 |
| 11852 | Calvin Mcpherson | Columbia, SC 29221 |
| 11853 | Clarence Mcpherson | St.Louis, MO 63136 |
| 11854 | Karen Leann Mcpherson | nemo, TX 76070 |
| 11855 | Lance Douglas Mcpherson | Bozeman, MT 59719 |
| 11856 | Susan Marie Mcpherson | Edwardsville, IL 62025 |
| 11857 | Timothy B Mcpherson | Edwardsville, IL 62025 |
| 11858 | Wallace Marty Mcpherson | nemo, TX 76070 |
| 11859 | Dena Mcqueen | Raleigh, NC 27610 |
| 11860 | Marcello Mcqueen | Bessemer, AL 35020 |
| 11861 | R G Mcqueen | Blanco, TX 78606 |
| 11862 | Susan E Mcquilkin | ovid, NY 14521 |
| 11863 | Benita Mcrae | Marion, VA 24354 |
| 11864 | Daniel Lewis Mcrae | Browns Mills, NJ 08015 |
| 11865 | Gary Mcrae | brooklyn, NY 11231 |
| 11866 | Robin Thrower Mcrae | Rockingham, NC 28379 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11867 | Thomas Henry Mcrae | Rockingham, NC 28379 |
| 11868 | Alonzo Miquel Mcreynolds | statesboro, GA 30458 |
| 11869 | Bobbye Ann Mcreynolds | Statesboro, GA 30458 |
| 11870 | Dominique Ashley Mcreynolds | statesboro, GA 30458 |
| 11871 | Lakesha Wynetta Mcreynolds | Statesboro, GA 30458 |
| 11872 | Larry Charles Mcreynolds | Statesboro, GA 30458 |
| 11873 | Daniel H Mcsorley | Biloxi, MS 39532 |
| 11874 | Kathleen Hildegard Mcstott | St. Cloud, MN 56301 |
| 11875 | Veronica Denise Mcswain | Hattiesburg, MS 39404 |
| 11876 | Anthony Mctear | Atlanta, GA 30328 |
| 11877 | Phyllis D Mctiernan | ROGERS, AR 72756 |
| 11878 | Maxine Mctizic Jr | New Port Richey, FL 33549 |
| 11879 | Maxine Mctizic Sr | New Port Richey, FL 34654 |
| 11880 | Paulette Guy Mctizic | Arlington, TX 76018 |
| 11881 | Wesley Grant Mctizic Sr | New Port Richey, FL 34654 |
| 11882 | Yalonda J Mctush | INDIANAPOLIS, IN 46253 |
| 11883 | Martin Mcvicker | Hastings, MN 55033 |
| 11884 | Debora A Mcwethy | Galesburg, MI 49053 |
| 11885 | Dawn Paulette Mcwha | Wellsburg, WV 26070 |
| 11886 | Harvey Roderick Mcwha | Wellsburg, WV 26070 |
| 11887 | Mazalia A Mcwhite | Jacksonville, FL 32218 |
| 11888 | Damita Mcwilliams-Cuffey | Long Beach, CA 90807 |
| 11889 | Damita Mcwilliams | Long Beach, CA 90807 |
| 11890 | Patricia A. Mead | Pendleton, IN 46064 |
| 11891 | Donald L Meaders | Wewoka, OK 74884 |
| 11892 | Rebecca Teresa Meador | Greensboro, NC 27407 |
| 11893 | Linda K. Meadows | Gary, IN 46408 |
| 11894 | Lynnette Yvonne Meadows | Creve Coeur, IL 61610 |
| 11895 | Phillip Michael Meadows | Magnolia, AR 71754 |
| 11896 | Shannon Marie Meadows | Duncan, OK 73533 |
| 11897 | Thomas Thorne Meadows Sr | Creve Coeur, IL 61610 |
| 11898 | Kim Alexander Meals | Oil City, PA 16301 |
| 11899 | Dorethea Means | Los Angeles, CA 90043 |
| 11900 | Melodye Y Means | Lithonia, GA 30038 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11901 | Tyann Means | Los Angeles, CA 90043 |
| 11902 | Sammy Joe Mears | weidman, MI 48893 |
| 11903 | Douglas Glen Meaton | Las vegas, NV 89115 |
| 11904 | Warren G Mecham | grizzly flats, CA 95636 |
| 11905 | James Leiight Mecum Jr | Walkertown, NC 27051 |
| 11906 | Marty Lynn Meddock | Warren, PA 16365 |
| 11907 | Mitchell Medeiros | boonville, MO 65233 |
| 11908 | Erika Medel | Sunrise, FL 33313 |
| 11909 | David F Medellin | Chicago, IL 60641 |
| 11910 | Alejandro Medina | Austin, TX 78745 |
| 11911 | Dennis Medina | Denver, CO 80204 |
| 11912 | Diana Medina | Austin, TX 78745 |
| 11913 | Jeni H Medina | Oakdale, CA 95361 |
| 11914 | Jesse Medina | el paso, TX 79912 |
| 11915 | Karen Medina | Denver, CO 80204 |
| 11916 | Lidia R Medina | Miami Lakes, FL 33016 |
| 11917 | Stormie Medina | Salt Lake City, UT 84119 |
| 11918 | Vanessa Medina | Denver, CO 80204 |
| 11919 | Jeffery Jay Mediran | Pacifica, CA 94044 |
| 11920 | Jamie Medley | MIDLAND, OH 45148 |
| 11921 | Kimble Medley | Palm Coast, FL 32137 |
| 11922 | Lindsley Medlin Jr | Allen, TX 75002 |
| 11923 | Ronald William Medlock | Puyallup, WA 98374 |
| 11924 | Felicia Renee Medrano | Fort Worth, TX 76131 |
| 11925 | Michael David Meehan | Corpus Christi, TX 78414 |
| 11926 | Dwight Meeker | Houston, TX 77089 |
| 11927 | John F Meeks | Monroe, NJ 08831 |
| 11928 | Patricia Ann Meeks | West Memphis, AR 72301 |
| 11929 | Charles Edward Meeleus | Rhinelander, WI 54501 |
| 11930 | Gilbert Simrall Meem Jr | Southmpton, NY 11968 |
| 11931 | Gilbert Meem III | Southampton, NY 11968 |
| 11932 | Knight Patterson Meem | Southampton, NY 11968 |
| 11933 | Frances Meenan | Texas City, TX 77590 |
| 11934 | Gregory Dennis Meer Sr | San Marcos, CA 92078 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11935 | Christopher George Mees | Waxahachie, TX 75167 |
| 11936 | Yolanda Ann Megginson | Los Angeles, CA 90011 |
| 11937 | Jason Meier | Littleton, CO 80125 |
| 11938 | Michelle Renee Meighan | SAN TAN VALLEY, AZ 85143 |
| 11939 | Patrice Brenda Meighan | Keymar, MD 21757 |
| 11940 | Alan Mekler | gilford, NH 03249 |
| 11941 | Edward Albert Melancon | Jacksonviile, FL 32211 |
| 11942 | Jacqueline Marie Melancon | humble, TX 77338 |
| 11943 | Ryan M Melby | Fishers, IN 46038 |
| 11944 | Robert Melchitzky | Albion, PA 16401 |
| 11945 | Edwin Melendez | Grayson, GA 30017 |
| 11946 | Elvis Melendez | chino hills, CA 91709 |
| 11947 | Sandra Ann Melendez | Gray, LA 70359 |
| 11948 | Victor Jesus Melendez Sr | Gurnee, IL 60031 |
| 11949 | Diana Joan Melillo | nporthford, CT 06472 |
| 11950 | Ronald R Melle | Mc Kees Rocks, PA 15136 |
| 11951 | Timothy J Mellenger | Depew, NY 14043 |
| 11952 | Peter Mellick | angelica, NY 14709 |
| 11953 | Michael Anthony Mellone | Jonesborough, TN 37659 |
| 11954 | Carol A Mellovich | coraopolis, PA 15108 |
| 11955 | Jerry Mellovich | coraopolis, PA 15108 |
| 11956 | Anna Melnick | Spring Hill, FL 34609 |
| 11957 | Josephine Melnick | Royal Palm Beach, FL 33411 |
| 11958 | John J Melnik | sugar land, TX 77498 |
| 11959 | Pamela J Melnik | sugar land, TX 77498 |
| 11960 | James Meloncon | Phoenix, AZ 85053 |
| 11961 | Michael Melsky | New Hope, PA 18938 |
| 11962 | Robert Melton III | Key West, FL 33040 |
| 11963 | Ronald Glen Melton | Terrell, TX 75160 |
| 11964 | Lamar Charles Melvin | Alpharetta, GA 30005 |
| 11965 | William F Melvin | Florence, MT 59833 |
| 11966 | Kristie Mena | Wynne, AR 72396 |
| 11967 | Charlene Mendes | Auburn, CA 95602 |
| 11968 | Daniel John Mendez | Barstow, CA 92311 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 11969 | George Edward Mendez | Bradenton, FL 34282 |
| 11970 | Juanita Mendez | San antonio, TX 78240 |
| 11971 | Karen M Mendez | victorville, CA 92395 |
| 11972 | Maria Mendez | Lubbock, TX 79416 |
| 11973 | Brenda Mendoza Montoya | San Antonio, TX 78264 |
| 11974 | Elvira Mendoza | Aurora, IL 60504 |
| 11975 | Emma T Mendoza | La Porte, TX 77571 |
| 11976 | Gerardo Mendoza | naperville, IL 60565 |
| 11977 | Hector J Mendoza | VISALIA, CA 93277 |
| 11978 | Jose Mendoza | Aurora, IL 60504 |
| 11979 | Manuel Mendoza | La Porte, TX 77571 |
| 11980 | Mariceli Mendoza | Laredo, TX 78043 |
| 11981 | Martin Mendoza | El Paso, TX 79924 |
| 11982 | Sara Sadrena Mendoza | San Jose, CA 95110 |
| 11983 | Sylvia R Mendoza | Zapata, TX 78076 |
| 11984 | Taylor Menefee Jr | Irvine, CA 92606 |
| 11985 | Dennis M Menendez | Akron, OH 44314 |
| 11986 | Ricky Mennefee | mounds, IL 62964 |
| 11987 | Frank Menon | Round Lake, IL 60073 |
| 11988 | Elizabeth Mensinger | Avon Park, FL 33825 |
| 11989 | Dwayne F Mentgen | Joliet, IL 60435 |
| 11990 | Saripa P Menting-Diorio | Fishers, IN 46038 |
| 11991 | Robin Rebecca Menzies | Lafayette, CA 94549 |
| 11992 | Cel Mercado | Winnetka, CA 91396 |
| 11993 | Joe Mercado | Gilroy, CA 95020 |
| 11994 | Gina Gaye Mercer | Gahanna, OH 43230 |
| 11995 | Kevin B Mercer | DANVILLE, IN 46122 |
| 11996 | Roger Kirkham Mercer | San Antonio, TX 78249 |
| 11997 | W. Jack Mercer | Grand Prairie, TX 75052 |
| 11998 | Tamika Merchant | Farmington Hills, MI 48335 |
| 11999 | John K Meredith | Miami, FL 33138 |
| 12000 | Sherri Meredith | SHAKER HEIGHTS, OH 44120 |
| 12001 | James Merenda | West Chester, PA 19380 |
| 12002 | Sheila Faye Merideth | Citrus Heights, CA 95610 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12003 | Yulanda Renee Merit | lithonia, GA 30058 |
| 12004 | Amanda Merlo | Houston, TX 77095 |
| 12005 | Jessica Dawn Merlo | Houston, TX 77095 |
| 12006 | Josue Estuardo Merlo | Houston, TX 77095 |
| 12007 | Frank A Merola | Bedford, KY 40006 |
| 12008 | Philip Xaveres Merrell | Scottsdale, AZ 85259 |
| 12009 | Daniel John Merrick | Gulf Breeze, FL 32563 |
| 12010 | Annette Merrill | Little Rock, AR 72204 |
| 12011 | Bonnie Merritt | Cairo, GA 39827 |
| 12012 | Dickie Ray Merritt | Cairo, GA 39827 |
| 12013 | Peggy A Merritt | Cairo, GA 39828 |
| 12014 | Sierra Nicole Merritt | pelham, GA 31779 |
| 12015 | Vicki Rose Merritt | Charlotte, NC 28262 |
| 12016 | Phillip Gregory Merriweather | Albuquerque, NM 87114 |
| 12017 | Bonita Merton | Bedford, TX 76021 |
| 12018 | Janet Lynn Mertz | Mechanicsville, MD 20659 |
| 12019 | Joseph R Mertzlufft | Saint Louis, MO 63109 |
| 12020 | Carol M Merwin | Cheyenne, OK 73628 |
| 12021 | Leah Meske | Venrtura, CA 93003 |
| 12022 | Weldine D Mesteth | TUCSON, AZ 85756 |
| 12023 | Jack L Metcalf | Salt Lake City, UT 84124 |
| 12024 | Wesley Leroy Metheney | grand rapids, MI 49504 |
| 12025 | Penny L Metheny | hendersonville, TN 37075 |
| 12026 | Ronald Neil Metsker | Sumter, SC 29154 |
| 12027 | Ginger Annette Metz | McConnellsburg, PA 17233 |
| 12028 | Elizabeth Diane Metzgar | Salem, OH 44460 |
| 12029 | William J. Metzler | POWELL, WY 82435 |
| 12030 | Richard S Meurett | Phillips, WI 54555 |
| 12031 | Mark Bernard Meverden | Hollywood, FL 33021 |
| 12032 | Marion E. Mew | Cabot, AR 72023 |
| 12033 | Chad E Meyer | Whittemore, IA 50598 |
| 12034 | Dallas Lynn Meyer Jr | New Albany, IN 47150 |
| 12035 | Dona D Meyer | Casper, WY 82604 |
| 12036 | Elizabeth Meyer | warren, MI 48091 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12037 | Elke E Meyer | BAYTOWN, TX 77521 |
| 12038 | Jacqueline K Meyer | Casper, WY 82604 |
| 12039 | Louis P Meyer | Edmonds, WA 98026 |
| 12040 | Lynn Meyer | Edmonds, WA 98026 |
| 12041 | Melissa Meyer | Sioux Falls, SD 57103 |
| 12042 | Michael Meyer | appleton, MN 56208 |
| 12043 | Paul Thoma Meyer | De Pere, WI 54115 |
| 12044 | Randy Meyer | Highland Park, IL 60035 |
| 12045 | Richard Allen Meyer | Algonquin, IL 60102 |
| 12046 | Duane Thomas Meyers | Forney, TX 75126 |
| 12047 | Edward W Meyers | bellflower, CA 90706 |
| 12048 | Jennifer M Meyers | bellflower, CA 90706 |
| 12049 | Karl Meyers | bellflower, CA 90706 |
| 12050 | Rachel Meyers | Yucca, AZ 86438 |
| 12051 | Ronald M Meyers | Stevensville, MI 49127 |
| 12052 | Tammie K Meyers | Rainier, WA 98576 |
| 12053 | Gary Russell Mezirka | Burlingame, CA 94010 |
| 12054 | Gary E Miano | boca raton, FL 33433 |
| 12055 | Wayne Dennis Miceli | Modesto, CA 95350 |
| 12056 | Conealia Taylor Michael | Corpus Christi, TX 78415 |
| 12057 | David Derry Michael | Mount Angel, OR 97362 |
| 12058 | Brenton Stuart Michaels | Cheboygan, MI 49721 |
| 12059 | David J Michaels | Elkhart, IN 46516 |
| 12060 | Stephen J. Michalec | Highland, IN 46322 |
| 12061 | Joseph J Michaud | Apopka, FL 32703 |
| 12062 | Henry M Michel | Marrero, LA 70072 |
| 12063 | Betty Jane Michl | Oxnard, CA 93036 |
| 12064 | Sandra Susan Michna | Lake Charles, LA 70611 |
| 12065 | Denise Mick | TRIMBLE, MO 64492 |
| 12066 | Victoria L Mick'ritz | Colorado Springs, CO 80904 |
| 12067 | Gale Howard Mickelson | San Antonio, TX 78249 |
| 12068 | Shawn B. Mickens | New Castle, DE 19720 |
| 12069 | Stanley David Middelstadt | Cheyenne, WY 82001 |
| 12070 | David Wayne Middlebush | Shepherd, TX 77371 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12071 | Brian Middleton | Toluca Lake, CA 91602 |
| 12072 | Kenneth Middleton | Corpus Christi, TX 78414 |
| 12073 | Tamara Lei Middleton | San Manuel, AZ 85631 |
| 12074 | Florence Sophie Mieczynski | Lake Mary, FL 32795 |
| 12075 | Elke Mielke-Mayer | Riversice, CA 92503 |
| 12076 | Eric Lee Mier | Fairfield, CA 94533 |
| 12077 | Joy Lee Mier | Fairfield, CA 94533 |
| 12078 | Laura Mierow | Wauwatosa, WI 53226 |
| 12079 | Bradley Wayne Miers | Malakoff, TX 75148 |
| 12080 | Charlotte Marie Miers | Malakoff, TX 75148 |
| 12081 | Robert J Mifflin | Rochelle, IL 61068 |
| 12082 | Cindy L Mihm | Port Charlotte, FL 33981 |
| 12083 | Annette Jane Mika | SPRING, TX 77373 |
| 12084 | Cynthia Ann Mika | KARNES CITY, TX 78118 |
| 12085 | Eric D Mikell | Oak Vale, MS 39656 |
| 12086 | Kathleen Walton Mikkelson | san anselmo, CA 94960 |
| 12087 | Donna Jane Mikles | Salisbury, NC 28146 |
| 12088 | Donna Mikuda | Arlington, TX 76006 |
| 12089 | John Mikula Jr | Palm Bay, FL 32905 |
| 12090 | Raymond Mikus | Lagrange park, IL 60526 |
| 12091 | Clayton Milam | Shertz, TX 78154 |
| 12092 | James M Milam | schertz, TX 78154 |
| 12093 | Mark Steven Milam | Seven Hills, OH 44131 |
| 12094 | Ricky G Milam Jr | Athens, TX 75751 |
| 12095 | John Milan | San Antonio, TX 78209 |
| 12096 | Michael Linus Milan | San Diego, CA 92115 |
| 12097 | Ronald Milbach | cody, WY 82414 |
| 12098 | Elizabeth Anne Milby | Myrtle Beach, SC 29588 |
| 12099 | Cindy C Miles | Canon City, CO 81212 |
| 12100 | Deborah Lynn Miles | Lafayette, LA 70596 |
| 12101 | Elgin Ronnell Miles | Madera, CA 93638 |
| 12102 | George Henry Miles Jr | Douglaville, GA 30134 |
| 12103 | Gerry L Miles Sr | Denver, CO 80222 |
| 12104 | Gwendolyn H. Miles | Fort Worth, TX 76133 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12105 | John Miles | Pecatonica, IL 61063 |
| 12106 | Linda Miles | Bronx, NY 10461 |
| 12107 | Melissa Miles | Pecatonica, IL 61063 |
| 12108 | Melvin L Miles | Canon City, CO 81212 |
| 12109 | Shawna Kay Miles | Stilwell, OK 74960 |
| 12110 | Brian D Milhorn | South San Francisco, CA 94080 |
| 12111 | Stephanie Milikaa | Running Springs, CA 92382 |
| 12112 | Susan Militariu | Southington, CT 06489 |
| 12113 | Roger Millar | Austin, TX 78732 |
| 12114 | Sandra E Millar | Austin, TX 78732 |
| 12115 | Pat K Millard | Warden, WA 98857 |
| 12116 | Lisa Renee Miller-Nelson | Overland Park, KS 66213 |
| 12117 | Andrea A Miller | Silverdale, WA 98383 |
| 12118 | Ann M Miller | Ellijay, GA 30540 |
| 12119 | Ann Carmencita Miller | San Antonio, TX 78244 |
| 12120 | Anna Fay Miller | Pflugerville, TX 78660 |
| 12121 | April Kathleen Miller | Richland, WA 99354 |
| 12122 | Arlene Marie Miller | Anaheim Hills, CA 92808 |
| 12123 | August A Miller | lake placid, NY 12946 |
| 12124 | Beth Paula Miller | Tucson, AZ 85715 |
| 12125 | Beverly A Miller | Colonial Heights, VA 23834 |
| 12126 | Bobbie Jean Miller | McCool, MS 39108 |
| 12127 | Bryan Theodore Miller | Boyne City, MI 49712 |
| 12128 | Charles Douglas Miller | Visalia, CA 93277 |
| 12129 | Christine Miller | Mundelein, IL 60060 |
| 12130 | Christine Joanna Miller | Glendale, AZ 85308 |
| 12131 | Curtis T Miller | Charlotte, NC 28205 |
| 12132 | Cynthia A Miller | Gasport, NY 14067 |
| 12133 | Daniel Miller | Greeneville, TN 37743 |
| 12134 | David Miller | Belfair, WA 98528 |
| 12135 | David Miller | Enfield, CT 06082 |
| 12136 | Dawn Lynn Miller | Dallas, TX 75241 |
| 12137 | Debbie Anne Miller | kennewick, WA 99336 |
| 12138 | Dennis R Miller | Gasport, NY 14067 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12139 | Donald Allen Miller | S, TX 77478 |
| 12140 | Donald Henry Miller | phelan, CA 92371 |
| 12141 | Donna J Miller | Citrus Heights, CA 95621 |
| 12142 | Donna Lee Miller | Sarasota, FL 34243 |
| 12143 | Eddie J Miller | Colonial Heights, VA 23834 |
| 12144 | Felisha Deann Miller | Tomball, TX 77375 |
| 12145 | Gary T Miller | Detroit, MI 48223 |
| 12146 | Gerald Edward Miller | WILLOUGHBY, OH 44094 |
| 12147 | Harold Miller | portland, OR 97230 |
| 12148 | Harry Miller | San Francisco, CA 94112 |
| 12149 | Janet N Miller | Keizer, OR 97303 |
| 12150 | Janice I Miller | Creston, IA 50801 |
| 12151 | Jarett Alan Miller | gainesville, FL 32608 |
| 12152 | Jasmill Miller | Dolton, IL 60419 |
| 12153 | Jason M Miller | Dallas, TX 75238 |
| 12154 | Jeffrey L Miller | CHEHALIS, WA 98532 |
| 12155 | Jeffrey Mark Miller | Brewster, NY 10509 |
| 12156 | Jennifer Miller | citrus heights, CA 95621 |
| 12157 | Joe Miller | brazil, IN 47834 |
| 12158 | Joseph Brian Miller | SCHAUMBURG, IL 60193 |
| 12159 | Joyce A Miller | Matteson, IL 60443 |
| 12160 | Judy Ann Miller | Nipomo, CA 93444 |
| 12161 | Karl F Miller | Austin, TX 78736 |
| 12162 | Kathryn C. Miller | Knoxville, TN 37912 |
| 12163 | Kenneth B Miller | chicago, IL 60624 |
| 12164 | Kevin E Miller | elyria, OH 44035 |
| 12165 | Kimberly D Miller | Baytown, TX 77523 |
| 12166 | Kimberly Miller | brazil, IN 47834 |
| 12167 | Kyra Dorthea Miller | brownsburg, IN 46112 |
| 12168 | Lamont Marquis Miller | Rosston, AR 71858 |
| 12169 | Larry K Miller | Baytown, TX 77523 |
| 12170 | Lee Charles Miller | Citrus Heights, CA 95621 |
| 12171 | Leonard Miller | Richmond, MI 48062 |
| 12172 | Linda Mae Miller | Charlotte, NC 28205 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12173 | Lisa Renee Miller | Charlotte, NC 28208 |
| 12174 | Loriann Marie Miller | Austin, TX 78753 |
| 12175 | Mark K Miller | smolan, KS 67456 |
| 12176 | Maxima Miller | portland, OR 97230 |
| 12177 | Melvin Miller | Dallas tx, TX 75216 |
| 12178 | Michael J Miller | Creston, IA 50801 |
| 12179 | Michael Gabriel Miller | Alcalde, NM 87511 |
| 12180 | Michael Wayne Miller | Las Vegas, NV 89130 |
| 12181 | Michael J Miller | Midland, TX 79705 |
| 12182 | Michelle Denise Miller | REYNOLDSBURG, OH 43068 |
| 12183 | Minnie Mae Miller | Greenwood, MS 38930 |
| 12184 | Mitch E Miller | yeringtonington, NV 89447 |
| 12185 | Mitchell William Miller | Visalia, CA 93277 |
| 12186 | Quinntoya W Miller | Kosciusko, MS 39090 |
| 12187 | Randal James Miller | Austin, TX 78753 |
| 12188 | Richard H Miller | ST Louis, MO 63033 |
| 12189 | Robert G Miller | Northwoods, IL 60185 |
| 12190 | Ronald C Miller | Davemport, CA 95017 |
| 12191 | Ronald Max Miller | Lake Park, GA 31636 |
| 12192 | Ross Michael Miller | Neenah, WI 54956 |
| 12193 | Ruby Miller | Jacksonville, FL 32209 |
| 12194 | Stacey Lynn Miller | Parkersburg, WV 26104 |
| 12195 | Stephanie Miller | Joliet, IL 60436 |
| 12196 | Stephen Miller | Citrus Springs, FL 34433 |
| 12197 | Ta-Tanisha Miller | Hinesville, GA 31313 |
| 12198 | Timothy John Miller | Cedar Falls, IA 50613 |
| 12199 | Timothy Lewis Miller | Parkersburg, WV 26104 |
| 12200 | Timothy Allen Miller | mount airy, MD 21771 |
| 12201 | Tyler Miller | brazil, IN 47834 |
| 12202 | William Charles Miller | Nipomo, CA 93444 |
| 12203 | William E Miller | Silverdale, WA 98383 |
| 12204 | James Derrill Millett | Trophy Club, TX 76262 |
| 12205 | Diane Milligan | redwood city, CA 94063 |
| 12206 | Edwaed J. Milligan Jr | Suwanee, GA 30024 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12207 | Kristine K Millikan | Indianapolis, IN 46236 |
| 12208 | Michael Allen Milliken | Whitehall, OH 43213 |
| 12209 | James Lydell Milliner | birmingham, AL 35214 |
| 12210 | Paula Marie Milller | Philadelphia, PA 19139 |
| 12211 | Curtis Bart Mills | Texas City, TX 77591 |
| 12212 | George Mills | Buchanan, MI 49107 |
| 12213 | H Alan Mills | Lincoln, NE 68526 |
| 12214 | Karen Mills | Hypoluxo, FL 33462 |
| 12215 | Kathleen Denise Mills | Ontario, OR 97914 |
| 12216 | Lavonda Latrice Mills | Charlotte, NC 28205 |
| 12217 | Michael Alan Mills | Southlake, TX 76092 |
| 12218 | Paul E. Mills | North East, MD 21901 |
| 12219 | Sheri Allison Mills | Southlake, TX 76092 |
| 12220 | Walter David Mills | Matthews, NC 28105 |
| 12221 | Arnold J Millsaps Jr | Charlotte, NC 28214 |
| 12222 | Betty Sue Milner | Shepherd, TX 77371 |
| 12223 | Ada Milton | cLARKSDALE, MS 38614 |
| 12224 | Alden D Milton Jr | Goffstown, NH 03045 |
| 12225 | Angela Louise Milton | Southfield, MI 48034 |
| 12226 | Cynthia E Milton | Austin, TX 78744 |
| 12227 | Mannie Milton | clarksdale, MS 38614 |
| 12228 | Marcus Milton | clarksdale, MS 38614 |
| 12229 | Johnny Lee Mims Jr | Jeffersonville, GA 31044 |
| 12230 | Russell Mindas | Las Vegas, NV 89104 |
| 12231 | Andrew Edward Mindock | Marengo, IL 60152 |
| 12232 | Ruth L Miner | Newark, CA 94560 |
| 12233 | Hilary Ming-White | Temecula, CA 92591 |
| 12234 | Willis Terry Mingga Sr | Aurora, CO 80013 |
| 12235 | Ryan Minni | bowling green, OH 43402 |
| 12236 | Edward Paul Minnich | Murrieta, CA 92562 |
| 12237 | Gwendolyn Minnieweather | Brooklyn Park, MN 55428 |
| 12238 | Chandra Minor | Centreville, AL 35042 |
| 12239 | Daphne C Minor | Indianapolis, IN 46226 |
| 12240 | Lavonzelle Minor | Maywood, IL 60153 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12241 | Joseph Austin Minton | BORGER, TX 79007 |
| 12242 | Marc Mintz | Spring Hill, FL 34608 |
| 12243 | Kenneth Wayne Miracle | London, KY 40741 |
| 12244 | Stephen Claude Miracle | Mineral Wells, WV 26150 |
| 12245 | Samuel K Mirakian | Naples, FL 34119 |
| 12246 | Carolyn Miranda | houston, TX 77084 |
| 12247 | Julia Miranda | Fayette, AL 35555 |
| 12248 | Lizbeth Miranda | San Juan, TX 78589 |
| 12249 | Maria E Miranda | San Juan, TX 78589 |
| 12250 | William Miranda | Lake Mary, FL 32746 |
| 12251 | Joycelyn M Mire | KAPLAN, LA 70548 |
| 12252 | John David Mireles | Cypress, TX 77433 |
| 12253 | Steven Arch Misenheimer | Sapulpa, OK 74066 |
| 12254 | Billie L. Misevcis | Catskill, NY 12414 |
| 12255 | John Leland Mishler | Morriston, FL 32668 |
| 12256 | Patricia M Misic | Vestal, NY 13850 |
| 12257 | Michael A Miskech | Oakdale, PA 15071 |
| 12258 | Nancy Misken | Riverside, CA 92503 |
| 12259 | Karla Jean Mistretta | elko, NV 89801 |
| 12260 | Russell Edward Mistretta | elko, NV 89801 |
| 12261 | Adriane Suzette Mitchell | houston, TX 77033 |
| 12262 | Arnold G Mitchell | St. Louis, MO 63107 |
| 12263 | Bertha L Mitchell | Fort Lauderdale, FL 33311 |
| 12264 | Carna L Mitchell | Sun City, AZ 85373 |
| 12265 | David Lee Mitchell | cleveland, OH 44128 |
| 12266 | Derris Mitchell | BONITA SPRINGS, FL 34135 |
| 12267 | Diana June Mitchell | newark, NY 14513 |
| 12268 | Gary Allen Mitchell | yukon, OK 73099 |
| 12269 | George A Mitchell Jr | Sun City, AZ 85373 |
| 12270 | Gerri D Mitchell | Mascoutah, IL 62258 |
| 12271 | Idella Mitchell | Austin, TX 78723 |
| 12272 | Jacqueline D. Mitchell | Terry, MS 39170 |
| 12273 | James O Mitchell | Beaumont, TX 77706 |
| 12274 | James B Mitchell | scroggins, TX 75480 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12275 | Janice E Mitchell | Lithonia, GA 30038 |
| 12276 | Joe Mitchell | silas, AL 36919 |
| 12277 | Judy E Mitchell | Snowflake, AZ 85937 |
| 12278 | Kathleen Mitchell | Morrison, CO 80465 |
| 12279 | Keitha Mitchell | west Bloomfield, MI 48323 |
| 12280 | Kenyata Latrice Mitchell | los angeles, CA 90047 |
| 12281 | Kristin Mitchell | Phoenix, AZ 85020 |
| 12282 | Larry A Mitchell | reeds, MO 64859 |
| 12283 | Larry Marshall Mitchell | Anderson, SC 29621 |
| 12284 | Latonia Mitchell | Pittsburg, CA 94565 |
| 12285 | Leroy J Mitchell | Vancleave, MS 39565 |
| 12286 | Linda M Mitchell | Haysville, KS 67060 |
| 12287 | Lynette Mitchell | Orlando, FL 32826 |
| 12288 | Margaret Mitchell | West Bloomfield, ME 48323 |
| 12289 | Maxine Mitchell | Dolton, IL 60419 |
| 12290 | Michael Rickey Mitchell | Decatur, GA 30031 |
| 12291 | Michael Mitchell | St Louis, MO 63123 |
| 12292 | Michael Mitchell | Laurel, MS 39443 |
| 12293 | Regina Tonya Mitchell | saint louis, MO 63116 |
| 12294 | Robert Wallace Mitchell | Midland, TX 79705 |
| 12295 | Roger Spencer Mitchell Sr | Vallejo, CA 94591 |
| 12296 | Rosemary Buford Mitchell | DECATUR, AL 35601 |
| 12297 | Ryan A Mitchell | Dallas, TX 75287 |
| 12298 | Sharon Denise Mitchell | phoenix, AZ 85037 |
| 12299 | Tenita Louise Mitchell | Cypress, TX 77429 |
| 12300 | Teresa Lynn Mitchell | yukon, OK 73099 |
| 12301 | Willard Edward Mitchell Jr | Miami Gardens, FL 33055 |
| 12302 | William Ellis Mitchell Jr | Terry, MS 39170 |
| 12303 | Brandie R Mitzel | Mesa, AZ 85206 |
| 12304 | Dorothy Mary Mixon | SELMA, AL 36703 |
| 12305 | Cheryl F Miyashiro | Honolulu, HI 96814 |
| 12306 | Erin Mize | Palmdale, CA 93551 |
| 12307 | Larry Jim Mize | San Jacinto, CA 92583 |
| 12308 | Jack A Mladek | Ivins, UT 84738 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12309 | Linda A. Mladek | Ivins, UT 84738 |
| 12310 | Joe Michael Moberley | lake george, CO 80827 |
| 12311 | Andre Mobley | Grover, NC 28073 |
| 12312 | Peggy Wright Modesty | Pflugerville, TX 78660 |
| 12313 | Ronald K Modesty | Pflugerville, TX 78660 |
| 12314 | Alice Lee Modkins | Long Beach, CA 90804 |
| 12315 | Debra L Moe | Thrall, TX 76578 |
| 12316 | Julie A Moeller | Plainfield, IL 60586 |
| 12317 | Thomas Alan Moeller | Brookings, OR 97415 |
| 12318 | Clifford Moen Jr | Kennesaw, GA 30144 |
| 12319 | Frank Barrett Moen | rockledge, FL 32955 |
| 12320 | Stewart Clayton Moen | Maryville, TN 37801 |
| 12321 | Charlotte Faye Moering | Birmingham, AL 35209 |
| 12322 | Ella Moffett | Louin, MS 39338 |
| 12323 | Shamim Mohammad | Chantilly, VA 20151 |
| 12324 | Eric Steven Mohre | Westerville, OH 43081 |
| 12325 | Jerry Dewayne Mohrlang | Parachute, CO 81635 |
| 12326 | Troy Molen | Wauwatosa, WI 53213 |
| 12327 | Angela Marie Molina | Laredo, TX 78045 |
| 12328 | Carlos Molina | Corpus Christi, TX 78415 |
| 12329 | Elvira Molina | Houston, TX 77090 |
| 12330 | Alex Damian Moll | Orlando, FL 32825 |
| 12331 | John P Molony | Lancaster, PA 17601 |
| 12332 | Kathleen Molster | Friendship, WI 53934 |
| 12333 | Joseph A Moltz | Vilonia, AR 72173 |
| 12334 | Recy Moltz | vilonia, AR 72173 |
| 12335 | Doreen A Momans | Bolingbrook, IL 60490 |
| 12336 | Stevie Momans | Bolingbrook, IL 60490 |
| 12337 | Sherrell Cherie Momoh | vacaville, CA 95687 |
| 12338 | David F Momot | Depew, NY 14043 |
| 12339 | Art Momper | Highlands Ranch, CO 80129 |
| 12340 | William Monahan | Chino Hills, CA 91709 |
| 12341 | Jim H Monarez | Wichita, KS 67205 |
| 12342 | Mary Monarque | Dallas, TX 75206 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12343 | Janie E Mondragon | Corpus Christi, TX 78415 |
| 12344 | Anthony Bernard Mondrey | Balch Springs, TX 75180 |
| 12345 | Sidney Mondschein | Antioch, CA 94546 |
| 12346 | John Francis Monette Jr | Waltham, MA 02452 |
| 12347 | Leann Money | Colorado Springs, CO 80911 |
| 12348 | Concetta Mongan | Collegeville, PA 19426 |
| 12349 | Rebecca Monges | Ontario, CA 91761 |
| 12350 | Mitchell F Mongold | Otway, OH 45657 |
| 12351 | Robert A Monismith | Lee, FL 32059 |
| 12352 | James Monk | Topeka, KS 66604 |
| 12353 | Joseph Monk | Athens, AL 35611 |
| 12354 | Robert Kevin Monk | fort lauderdale, FL 33312 |
| 12355 | William Scott Monk | Salem, MO 65560 |
| 12356 | James M. Monken | Barnhart, MO 63012 |
| 12357 | Jeffrey S Monks | Noblesville, IN 46062 |
| 12358 | Suzanne Monnier | Paulding, OH 45879 |
| 12359 | Daniel M Monopoli | McAllen, TX 78501 |
| 12360 | Vera Monroe | Waverly, KY 42462 |
| 12361 | Yvonne English Monroe | Harvey, IL 60426 |
| 12362 | Marlon Steve Monsalve | McKinney, TX 75070 |
| 12363 | Joseph Choate Monsanto | Taos, NM 87571 |
| 12364 | Therese J Monseau | Weirton, WV 26062 |
| 12365 | Debra C Monson | Bonner, MT 59823 |
| 12366 | Ronald V Montague Sr | Savannah, GA 31406 |
| 12367 | John A Montalto | SANTA ROSA, CA 95407 |
| 12368 | Richard Montalvo | Kissimmee, FL 34746 |
| 12369 | Arthur Raymond Montez | Corpus Christi, TX 78413 |
| 12370 | Ramon J Montez III | San Antonio, TX 78211 |
| 12371 | Christi Montfort | Kerens, TX 75144 |
| 12372 | Ashley Nicole Montgomery | Huffman, TX 77336 |
| 12373 | Benjamin F Montgomery | tucson, AZ 85718 |
| 12374 | Bernita Montgomery | Foley, AL 36535 |
| 12375 | Bobby Jean Montgomery | Clinton, MS 39056 |
| 12376 | Bridgit Melinda Montgomery | MOUNT VERNON, WA 98273 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12377 | Carlos D Montgomery | Fort Worth, TX 76137 |
| 12378 | Gary Lee Montgomery | Arkoma, OK 74901 |
| 12379 | Gary Michael Montgomery | Highland, ME 48356 |
| 12380 | Gina Michelle Montgomery | East Saint Louis, IL 62206 |
| 12381 | Hertiscene Montgomery | jackson, MS 39212 |
| 12382 | Jessicah Montgomery | Cameron, MO 64429 |
| 12383 | John Andrew Montgomery | MOUNT VERNON, WA 98273 |
| 12384 | Juan Dewayne Montgomery | Tyler, TX 75704 |
| 12385 | Patricia Ann Montgomery | Jackson, MS 39212 |
| 12386 | Phyllis R Montgomery | Little Rock, AR 72206 |
| 12387 | Thelma Montgomery | Owings Mills, MD 21117 |
| 12388 | Timothy Wayne Montgomery Sr | Little Rock, AR 72206 |
| 12389 | Vanessa D Montgomery | Fort Worth, TX 76123 |
| 12390 | Anthony Thomas Monti Sr | Boa Raton, FL 33498 |
| 12391 | Maria Margaret Monti | Boca Raton, FL 33498 |
| 12392 | Danny Kaye Montoya | Buena Park, CA 90620 |
| 12393 | Helen Montoya | Albuquerque, NM 87193 |
| 12394 | Alfred Monty | king, NC 27021 |
| 12395 | James Mood | Tamarac, FL 33321 |
| 12396 | Aundrea Moody | Hattiesburg, MS 39402 |
| 12397 | Doris Nell Moody | new augusta, MS 39462 |
| 12398 | Linda Yvette Moody | Detroit, MI 48227 |
| 12399 | Sherrie Moody | Colorado Springs, CO 80917 |
| 12400 | Steven Lawrence Moody | Collinsville, MS 39325 |
| 12401 | William Craig Moody | HOUSTON, TX 77057 |
| 12402 | Dale Dean Moog | East Wenatchee, WA 98802 |
| 12403 | Judy Jane Moogan | Pittsburgh, PA 15205 |
| 12404 | Keith Leslie Mook | Mesa, AZ 85207 |
| 12405 | Bridgett Moon | Hueytown, AL 35023 |
| 12406 | Kathleen A Mooney | Broadview Heights, OH 44147 |
| 12407 | Linda Marie Mooney | Southside, AL 35907 |
| 12408 | Thomas Mooney | Nutley, NJ 07110 |
| 12409 | Alonzo Earl Moore Sr | Euclid, OH 44132 |
| 12410 | Angel L Moore | Las vegas, NV 89115 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12411 | Anthony Moore | NORTH FREEDOM, WI 53951 |
| 12412 | April Renee' Moore | Whitsett, NC 27377 |
| 12413 | Barry Joseph Moore | san antonio, TX 78240 |
| 12414 | Cheryl Moore | Houston, TX 77049 |
| 12415 | Corey A Moore | North Las Vegas, NV 89031 |
| 12416 | Daniel Patrick Moore | Cumberland, MD 21502 |
| 12417 | Donald Bruce Moore | Zion, IL 60099 |
| 12418 | Donald Moore | Buffalo Grove, IL 60089 |
| 12419 | Dunta Facette Moore | pflugerville, TX 78660 |
| 12420 | Dwayne Tyrone Moore | Alpharetta, GA 30005 |
| 12421 | Ellaphine Moore | Richton, MS 39476 |
| 12422 | Felicce Moore | Indianapolis, IN 46214 |
| 12423 | Gaylord Fernando Moore | Phoenix, AZ 85037 |
| 12424 | George Dimmick Moore Jr | Peotone, IL 60468 |
| 12425 | Ginger Sue Moore | Surfside Beach, SC 29587 |
| 12426 | Helen Delores Moore | Carlsbad, NM 88221 |
| 12427 | James Andrew Moore Jr | Indian Trail, NC 28079 |
| 12428 | Jammie Moore | lancaster, PA 17602 |
| 12429 | Jane Marie Moore | Goshen, IN 46527 |
| 12430 | Jeffery Lynn Moore | Nacogdoches, TX 75964 |
| 12431 | Jessica Lynn Moore | decatur, GA 30032 |
| 12432 | John Moore | Ravenswood, WV 26164 |
| 12433 | Joshua John Moore | Auburn, CA 95603 |
| 12434 | Justin Idelle Moore | decatur, GA 30032 |
| 12435 | Jw Moore | jackson, MS 39204 |
| 12436 | Karen Lynn Moore | Newark, DE 19713 |
| 12437 | Kaye Nolen Moore | Atlanta, GA 30341 |
| 12438 | Kelly Moore | Kahului, HI 96732 |
| 12439 | Kelvin D. Moore | Kennett, MO 63857 |
| 12440 | Kenneth Allen Moore | Williamsburg, MI 49690 |
| 12441 | Kevin Moore | tonawanda, NY 14150 |
| 12442 | Larry Moore | Abingdon, VA 24210 |
| 12443 | Lawrence Moore Sr | dallas, TX 75232 |
| 12444 | Lela Ann Moore | Marmet, WV 25315 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12445 | Leslie Ann Moore | Dallas, TX 75227 |
| 12446 | Lola Moore | jackson, MS 39204 |
| 12447 | Loree Moore | Alvarado, TX 76009 |
| 12448 | Lori M Moore | Merit, TX 75458 |
| 12449 | Lovie Dean Moore | Hercules, CA 94547 |
| 12450 | Mark Edward Moore | lipan, TX 76462 |
| 12451 | Melba Jean Moore | Gilmer, TX 75645 |
| 12452 | Michael Scott Moore | fairmont, WV 26554 |
| 12453 | Michael David Moore | Markham, IL 60428 |
| 12454 | Michael Moore | Westbury, NY 1150- |
| 12455 | Mickey Moore | Ailey, GA 30410 |
| 12456 | Mirna Elizabeth Moore | Carmichael, CA 95608 |
| 12457 | Nathan Allen Moore | Williamsburg, MI 49690 |
| 12458 | Onie Lexie Moore | Prairie, MS 39756 |
| 12459 | Paul Allen Moore | Phoenix, AZ 85020 |
| 12460 | Perin Moore III | columbus, OH 43220 |
| 12461 | Rachel Moore | Chattanooga, TN 37404 |
| 12462 | Raymond S. Moore | bakersfield, CA 93304 |
| 12463 | Rick Moore | Stillwater, OK 74074 |
| 12464 | Robert Leroy Moore Jr | Libby, MT 59923 |
| 12465 | Rose Moore | Abingdon, VA 24210 |
| 12466 | Sandra D Moore | KIEHEI, HI 96753 |
| 12467 | Shawn Christopher Moore | Pampa, TX 79065 |
| 12468 | Shonda N Moore | Houston, TX 77049 |
| 12469 | Tanya Moore | SAN JOSE, CA 95126 |
| 12470 | Teresa Annette Moore | Athens, TX 75751 |
| 12471 | Timothy Moore | detroit, MI 48235 |
| 12472 | Tracey Denise Moore | Auburn, CA 95603 |
| 12473 | Tracy Donyale Moore | Chattanooga, TN 37404 |
| 12474 | Trefrance Moore | Los Angeles, CA 90001 |
| 12475 | Unissa King Moore | Lawtey, FL 32058 |
| 12476 | Wendi Marie Moore | Charlottesville, VA 22902 |
| 12477 | Wilbert Boaz Moore | Chattanooga, TN 37404 |
| 12478 | Wiley Jr E Moore | hendersonville, TN 37077 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12479 | Willie Raymond Moore | Gilmer, TX 75645 |
| 12480 | Jason Moorman | Liberty, TX 77575 |
| 12481 | William Paul Moorman | Xenia, IL 62899 |
| 12482 | Joshua Robert Mooso | SLC, UT 84123 |
| 12483 | Andrew Lloyd Moothart | Vallejo, CA 94589 |
| 12484 | Angela Mora | Lakewood, CA 90713 |
| 12485 | Kyle Mora | Lakewood, CA 90713 |
| 12486 | Steve Mora | Lakewood, CA 90713 |
| 12487 | Teresa Mora | Lakewood, CA 90713 |
| 12488 | Dennis Morabito | Fredericksburg, VA 22407 |
| 12489 | Frank Anthony Morabito | MONROE TOWNSHIP, NJ 08831 |
| 12490 | Ramona Morabito | Fredericksburg, VA 22407 |
| 12491 | Deanna M Morace | Pineville, LA 71360 |
| 12492 | Jake L Morace | Pineville, LA 71360 |
| 12493 | Jackie Moragne | Jacksonville, AR 72076 |
| 12494 | Doris E Moraida Nelson | Castroville, TX 78009 |
| 12495 | Carlos Morales | Corpus Christi, TX 78413 |
| 12496 | Connie Jean Morales | Silver City, NM 88061 |
| 12497 | Corina Pena Morales | San Antonio, TX 78251 |
| 12498 | Cynthia O Morales | San Antonio, TX 78249 |
| 12499 | David Morales | McAllen, TX 78504 |
| 12500 | Heidi Morales | Dubuque, IA 52001 |
| 12501 | Johnny Morales | Fresno, CA 93720 |
| 12502 | Jose M Morales | Minot, ND 58701 |
| 12503 | Mariano Leal Morales | San Antonio, TX 78251 |
| 12504 | Brenda Jule Moran | Cleveland, OH 44144 |
| 12505 | Bruce Edward Moran | Katy, TX 77449 |
| 12506 | Connie Moran | Bushnell, FL 33513 |
| 12507 | Darlene Moran | Pearl City, HI 96782 |
| 12508 | Eboni Darnella Moran | Charlotte, NC 28214 |
| 12509 | Katrina Jean Moran | Nine Mile Falls, WA 99026 |
| 12510 | Mary M Moreau | Neenah, WI 54956 |
| 12511 | Gary W Morehead Sr | florence, MS 39063 |
| 12512 | Lisa K Morehead | florence, MS 39073 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12513 | Eileen Morel | Port St Lucie, FL 34983 |
| 12514 | James Alfred Moreland | winchester, IN 47394 |
| 12515 | Kevin Maurice Moreland | stratford, CT 06615 |
| 12516 | Ransom Moreland Jr | Ozark, AL 36360 |
| 12517 | Sarah Morelli | boca raton, FL 33428 |
| 12518 | Omer Morency | Everett, MA 02149 |
| 12519 | Mersa Teresa Moreno Perez | San Antonio, TX 78217 |
| 12520 | Adolph E Moreno Jr | Richmond, TX 77406 |
| 12521 | Alice Moreno | San Antonio, TX 78239 |
| 12522 | Charles Moreno | simi valley, CA 93065 |
| 12523 | Claudia Corina Moreno | El Paso, TX 79938 |
| 12524 | Elizabeth Moreno | Sacramento, CA 95831 |
| 12525 | Elliott James Moreno | Hoboken, NJ 07030 |
| 12526 | Ivan R Moreno | Bridgeport, CT 06608 |
| 12527 | Johnnie V Moreno | converse, TX 78109 |
| 12528 | Kristina Moreno | Sacramento, CA 95825 |
| 12529 | Luis Moreno | Coral Springs, FL 33075 |
| 12530 | Martin Ernest Moreno | Tucson, AZ 85711 |
| 12531 | Ronald J Moreno | Sewell, NJ 08080 |
| 12532 | Jeremiah Moreton | Huntsville, TX 77340 |
| 12533 | Arrian Morgan | Missouri City, TX 77489 |
| 12534 | Bobby Morgan | Douglasville, GA 30135 |
| 12535 | David Lee Morgan | Vinita, OK 74301 |
| 12536 | Donald Dean Morgan | Goodyear, AZ 85395 |
| 12537 | Evan Drew Morgan | Houston, TX 77027 |
| 12538 | James Anthony Morgan | VOORHEES, NJ 08043 |
| 12539 | Jennie E. Morgan | Grain Valley, MO 64029 |
| 12540 | Keith Morgan | HENRICO, VA 23228 |
| 12541 | Lance Morgan | Edmond, OK 73012 |
| 12542 | Laurie Morgan | Douglasville, GA 30135 |
| 12543 | Luke Morgan Jr | Pinedale, WY 82941 |
| 12544 | Michael Lee Morgan | Newbburgh, NY 12550 |
| 12545 | Michael Morgan | BROCKTON, MA 02302 |
| 12546 | Patrick Eugene Morgan | Elmira, NY 14904 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|---|---|
| 12547 | Ralph Morris Morgan | ORANGEBURG, SC 29118 |
| 12548 | Richard W. Morgan | Vancouver, WA 98662 |
| 12549 | Shala Dene Morgan | Edmond, OK 73012 |
| 12550 | Shana Nekia Morgan | Indianapolis, IN 46229 |
| 12551 | Twila Faye Morgan | detroit, MI 48219 |
| 12552 | Vassie Morgan | Henderson, NC 27536 |
| 12553 | Viola Morgan | MCKINNEY, TX 75071 |
| 12554 | William Kenneth Morgan | Centerville, OH 45458 |
| 12555 | Michelle Morin | Spring, TX 77388 |
| 12556 | Thomas Patrick Moroney | Kentwood, MI 49508 |
| 12557 | Bruce Edward Morosco | PALM COAST, FL 32164 |
| 12558 | Kerry Alan Morphet | Rochester, NY 14624 |
| 12559 | James Morphew | Springdale, AR 72764 |
| 12560 | Andrea Jan Morris | The Colony, TX 75056 |
| 12561 | Betty Morris | Tyner, KY 40486 |
| 12562 | Cecelia Aliece Morris | Forney, TX 75126 |
| 12563 | Charlene Laurette Morris | Omaha, NE 68134 |
| 12564 | Clark Morris Jr | San Antonio, TX 78253 |
| 12565 | Delbert Ray Morris Jr | Charleston, WV 25323 |
| 12566 | Dennis Morris | powder springs, GA 30127 |
| 12567 | Donald F Morris | LEHIGH ACRES, FL 33970 |
| 12568 | Donald Jason Morris | LEHIGH ACRES, FL 33970 |
| 12569 | Edward Morris | Columbus, GA 31908 |
| 12570 | Eleanor Frances Morris | Ridgeland, MS 39158 |
| 12571 | Franklin Bennett Morris | Ocoee, FL 34761 |
| 12572 | Gary Paul Morris Jr | The Colony, TX 75056 |
| 12573 | Gary Jack Morris | Decorah, IA 52101 |
| 12574 | Georgine Lynn Morris | PHOENIX, AZ 85051 |
| 12575 | Howard Allen Morris | Mission, TX 78572 |
| 12576 | Jonathan David Morris | ponca city, OK 74601 |
| 12577 | Kristi Elaine Morris | Mansfield, TX 76063 |
| 12578 | Larry C. Morris | Brighton, MI 48116 |
| 12579 | Linda R Morris | Wilmington, NC 28403 |
| 12580 | Marcus Morris | Mansfield, TX 76063 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12581 | Margaret Ann Morris | LEHIGH ACRES, FL 33970 |
| 12582 | Marvin Lee Morris | wapella, IL 61777 |
| 12583 | Michael Leaf Morris | Austin, TX 78749 |
| 12584 | Michelle Renese Morris | Stevenson Ranch, CA 91381 |
| 12585 | Nina Kimberly Morris | Ocoee, FL 34761 |
| 12586 | Portia Gail Morris | LOS ANGELES, CA 90047 |
| 12587 | Regina Richelle Morris | Glendale, AZ 85304 |
| 12588 | Stephen Morris | cape coral, FL 33909 |
| 12589 | Timothy Ralph Morris | Douglasville, GA 30135 |
| 12590 | Virginia Lee Morris | belton, TX 76513 |
| 12591 | William H Morris | Tyner, KY 40486 |
| 12592 | Ardelia Morrison Ighile | Dallas, TX 75237 |
| 12593 | Arlus Eugene Morrison | Ada, OK 74820 |
| 12594 | Cynthia Nannette Morrison | Cheverly, MD 20785 |
| 12595 | Donna Lynn Morrison | TEHACHAPI, CA 93561 |
| 12596 | Eric Alan Morrison | ONA, WV 25545 |
| 12597 | Gary Gwin Morrison | Tallahassee, FL 32317 |
| 12598 | James B. Morrison | Benicia, CA 94510 |
| 12599 | Kathy Denise Morrison | waycross, GA 31501 |
| 12600 | Leo P Morrison | Eccondido, CA 92026 |
| 12601 | Robert R Morrison | ANTHONY, FL 32617 |
| 12602 | Terry J Morrissey | CRYSTAL RIVER, FL 34428 |
| 12603 | Charles David Morrow | New Lenox, IL 60451 |
| 12604 | Cheryl Lynn Morrow | Sloan, NY 14212 |
| 12605 | Christopher Morrow | Grand Blanc, MI 48439 |
| 12606 | Larry Jack Morrow | walls, MS 38680 |
| 12607 | Michael Deshawn Morrow | wilmington, DE 19805 |
| 12608 | Robert E Morrow | chicago, IL 60610 |
| 12609 | Ronnie L Morrow | copiague, NY 11726 |
| 12610 | William Loel Morrow | Dallas, TX 75228 |
| 12611 | Briacko Morteleeno | burbank, CA 91510 |
| 12612 | Durante Morton | carmel, IN 46032 |
| 12613 | Janice M Morton | Houston, TX 77094 |
| 12614 | Anna Nicole Mosca | Brownfield, ME 04010 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12615 | Susan Mosca | Lovell, ME 04051 |
| 12616 | John Moscarelli Jr | West Islip, NY 11795 |
| 12617 | Sascha Anne Moseley | Tyler, TX 75709 |
| 12618 | Kenneth Henry Mosely III | Haleyville, AL 35565 |
| 12619 | Alvin L Moser | Mesa, AZ 85201 |
| 12620 | Mary Beth Moser | Denver, CO 80014 |
| 12621 | Stephen Martin Moser | Youngstowm, OH 44504 |
| 12622 | James Memoria Moses Jr | St. Marys, GA 31558 |
| 12623 | Michael Ray Mosher | Castle Rock, CO 80104 |
| 12624 | Tamra E Mosher | PRYOR, OK 74362 |
| 12625 | John Moskalski | Arizona City, AZ 85123 |
| 12626 | Naira Moskovyan | N.hollywood, CA 91606 |
| 12627 | Anthony L Mosley Jr | Columbia, SC 29209 |
| 12628 | Anthony L Mosley Sr | columbia, SC 29209 |
| 12629 | Ayesha Mosley | Philadelphia, PA 19151 |
| 12630 | Billy Joe Mosley | cartersville, GA 30121 |
| 12631 | Darius A Mosley | Kankakee, IL 60901 |
| 12632 | Judy Mosley | cartersville, GA 30121 |
| 12633 | Linwood Mosley Jr | charlotte, NC 28208 |
| 12634 | Sandra Mosley | RIDGELY, MD 21660 |
| 12635 | Theresa Y Mosley | clementon, NJ 08021 |
| 12636 | Timothy Mosley | MILWAUKEE, WI 53208 |
| 12637 | Willie B. Mosley | Manvel, TX 77578 |
| 12638 | April Breanne Moss | Midland, TX 79705 |
| 12639 | Beverly Karen Moss | El Reno, OK 73036 |
| 12640 | Brenda Crosby Moss | Columbia, SC 29223 |
| 12641 | Carolyn Moss | jackson, MS 39289 |
| 12642 | Danny Moss | Ypsilanti, MI 48198 |
| 12643 | Ebony Moss | Hope, AR 71801 |
| 12644 | Judy Olevia Moss | CHALMETTE, LA 70043 |
| 12645 | Okley V Moss | Hurst, TX 76053 |
| 12646 | Sheila Y Moss | Seattle, WA 98177 |
| 12647 | Sue Ellen B Moss | Winston Salem, NC 27103 |
| 12648 | Victoria Moss | Montgomery, AL 36103 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12649 | Todd Mostrom | Holland, MI 49423 |
| 12650 | Bennie Moten | grayson, GA 30017 |
| 12651 | George Lloyd Mothershed | GLENDALE, AZ 85308 |
| 12652 | Gail R Motley | Orange, CA 92865 |
| 12653 | Vanessa Motley | Montgomery, AL 36116 |
| 12654 | Clavell Moton | Pontiac, MI 48342 |
| 12655 | Emma J Moton | MEMPHIS, TN 38108 |
| 12656 | Betty Zane Mott | Dickinson, TX 77539 |
| 12657 | Carl David Mott | DICKINSON, TX 77539 |
| 12658 | Roy A Mottner | South Beach, OR 97366 |
| 12659 | Allen R Mottram Sr | salem, NH 03079 |
| 12660 | Barbara A Mottram | salem, NH 03079 |
| 12661 | Ross E. Mouhot | Katy, TX 77494 |
| 12662 | Jeffrey J Moulton | San Antonio, TX 78245 |
| 12663 | Stephanie Lynne Moulton | SAN ANTONIO, TX 78245 |
| 12664 | Bianca Rydra-Leia Mountford | hopewell, VA 23860 |
| 12665 | Randall Mounts | Akron, OH 44310 |
| 12666 | John Garrett Mouser | Irvine, CA 92616 |
| 12667 | Angelle Mouton | Daisetta, TX 77533 |
| 12668 | Althia Ladane Mowatt | Lauderhill, FL 33319 |
| 12669 | Jenel M Mowen | Kettering, OH 45429 |
| 12670 | Jesse T Mowen | Kettering, OH 45429 |
| 12671 | James L Mower | springville, UT 84663 |
| 12672 | Howard A Mowery | St. Louis, MO 63125 |
| 12673 | Wendy Eileen Mowery | Port St. Lucie, FL 34952 |
| 12674 | Chet P Mowrey | North Fort Myers, FL 33903 |
| 12675 | Cynthia Mowrey | Nashville, TN 37220 |
| 12676 | Jesse R Moya | San Antonio, TX 78240 |
| 12677 | Cassandra Yvette Moye | Albany, GA 31705 |
| 12678 | Charles Michael Moyer | Camby, IN 46113 |
| 12679 | Harry A Moyer | atlanta, GA 30318 |
| 12680 | Niki Lynn Moyer | Altoona, PA 16601 |
| 12681 | Jason Brian Mrkwa | Fredonia, KS 66736 |
| 12682 | Dorothy Margaret Mucci | Wayne, NJ 07470 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12683 | Joseph Leroy Muck | La Pine, OR 97739 |
| 12684 | Maxwell S Muckelroy | Austin, TX 78728 |
| 12685 | Helen L Muckleroy | henderson, TX 75652 |
| 12686 | Jeanann Muckridge | San Marcos, CA 92069 |
| 12687 | Charles Mudd Jr | HIDDENITE, NC 28636 |
| 12688 | Michael Paul Muddell | Yuba City, CA 95991 |
| 12689 | Ken Mueller | Schertz, TX 78154 |
| 12690 | Sue Anne Mueller | Littleton, CO 80127 |
| 12691 | Donald James Muff Sr | Ames, IA 50014 |
| 12692 | Cassandra Yvette Muhammad | Charlotte, NC 28205 |
| 12693 | Monique Muhammad | Plano, TX 75025 |
| 12694 | Omar S Muhammad | Houston, TX 77068 |
| 12695 | Puncho Muhammad | West Bloomfield, MI 48322 |
| 12696 | Shannon Marie Muhammad | Tolleson, AZ 85353 |
| 12697 | Johann Muhlgraber | Chilcoot, CA 96105 |
| 12698 | Frank Mulack | Joliet, IL 60431 |
| 12699 | Howard Joseph Mulcahey | honeoye falls, NY 14472 |
| 12700 | Stephanie Rae Mulherin | Santee, CA 92071 |
| 12701 | Michael Alan Mulinix | El Cajon, CA 92021 |
| 12702 | Charles Robert Mull | Lincoln, CA 95648 |
| 12703 | James David Mullen | chesnee, SC 29323 |
| 12704 | John Mullen | Sunset Valley, TX 78745 |
| 12705 | Donald Lee Muller | Marysville, CA 95901 |
| 12706 | David Allen Mullin Jr | Port St Lucie, FL 34986 |
| 12707 | Sandra Mullin | Port St Lucie, FL 34986 |
| 12708 | Belinda C Mullins-Robinson | Douglasville, GA 30135 |
| 12709 | Elaine Mullins | Garland, TX 75043 |
| 12710 | Joanne Mullins | Bellville, TX 77418 |
| 12711 | Ronnie J Mullins Jr | Stanville, KY 41659 |
| 12712 | Mary Papadeas Mullis | waycross, GA 31501 |
| 12713 | Judith A. Mulock | Lake Havasu City, AZ 86404 |
| 12714 | Steven Mulvey | Prattsville, NY 12468 |
| 12715 | Hildegard Schreckeis Munch | New Braunfels, TX 78132 |
| 12716 | Michael H. Munch | New Braunfels, TX 78132 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12717 | Kevin Albert Munday | ELK GROVE, CA 95624 |
| 12718 | Lolita Mary Munden | Columbia, SC 29223 |
| 12719 | James Mundloch | Saint Louis, MO 63119 |
| 12720 | Joseph P Mundy | Palos Hills, IL 60465 |
| 12721 | Johnnie Ruth Munford | Clinton, MS 39056 |
| 12722 | Valerie Denise Mungin | brunswick, GA 31520 |
| 12723 | Charmaine Mungo | Westchester, IL 60154 |
| 12724 | Glenn Mungo | Winfield, IL 60190 |
| 12725 | Joseph Mungo | Westchester, IL 60154 |
| 12726 | Mark Mungo | Westchester, IL 60154 |
| 12727 | Benigno A Munji | Winthrop Harbor, IL 60096 |
| 12728 | Darla Dawn Munkelwitz | Inverness, FL 34453 |
| 12729 | Phillip N Munkelwitz | Inverness, FL 34453 |
| 12730 | James M Munn Jr | Glencoe, AL 35905 |
| 12731 | Lloyd Mark Munn | boerne, TX 78015 |
| 12732 | Renee Suzette Munn | Fair Oaks Ranch, TX 78015 |
| 12733 | Sorel Avenamar Munoz-Jimenez | Los Angeles, CA 90004 |
| 12734 | Gustavo Munoz | Riverside, CA 92503 |
| 12735 | Myrna Munoz | El Paso, TX 79936 |
| 12736 | Socorro Munoz | Riverside, CA 92503 |
| 12737 | Steve Michael Munoz | kennesaw, GA 30152 |
| 12738 | David Rexford Munselle | Fort Worth, TX 76132 |
| 12739 | David Patton Munsey | Brownstown Twp, MI 48183 |
| 12740 | David Grenlee Munyon Sr | El Cajon, CA 92020 |
| 12741 | Robert Kevin Munyon | Schiller Park, IL 60176 |
| 12742 | Martin J Muraski | Morann, PA 16663 |
| 12743 | Ruth Muraski | morann, PA 16663 |
| 12744 | Miguel A Murchison | Chicago, IL 60643 |
| 12745 | Patrick D Murdock | galloway, OH 43119 |
| 12746 | Patsy Gail Murdock | Susanville, CA 96130 |
| 12747 | Amy Murillo | Houston, MO 65483 |
| 12748 | Anthony L Muro | Altoona, PA 16648 |
| 12749 | Deborah Lynne Muro | Riverside, CA 92509 |
| 12750 | Donald Charles Murphey | Orange Grove, TX 78372 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12751 | Billy Joe Murphy | Spring, TX 77388 |
| 12752 | Brian Lee Murphy Sr | Grafton, WV 26354 |
| 12753 | Christopher S Murphy | Los Angeles, CA 90044 |
| 12754 | Daniel Robert Murphy Jr | Jacksonville, FL 32277 |
| 12755 | Danny D Murphy | West salem, OH 44287 |
| 12756 | Dawna Murphy | Little Rock, AR 72209 |
| 12757 | Diane Marie Murphy | Pine Mountain, GA 31822 |
| 12758 | Donald Murphy | ocala, FL 34482 |
| 12759 | Ernest D Murphy Sr | Camden, SC 29020 |
| 12760 | George Walter Murphy | Greenville, IN 47124 |
| 12761 | Greg E Murphy | Goodyear, AZ 85338 |
| 12762 | Harold W Murphy | rapid city, SD 57702 |
| 12763 | Jeanette Murphy | Southfield, MI 48076 |
| 12764 | Jennifer Murphy | Worthington, OH 43085 |
| 12765 | Karen A Murphy | Burlington, WI 53105 |
| 12766 | Kelvin Leevell Murphy Sr | Moss Point, MS 39563 |
| 12767 | Kevin A Murphy | orange park, FL 32065 |
| 12768 | Linda Murphy | harrisburg, PA 17110 |
| 12769 | Marie M. Murphy | Euless, TX 76040 |
| 12770 | Martha Lee Murphy | Miami, FL 33147 |
| 12771 | Mary Alice Murphy | Moss Point, MS 39563 |
| 12772 | Mary Louise Murphy | bedford, TX 76095 |
| 12773 | Michael K Murphy | Porter, TX 77365 |
| 12774 | Patricia Anne Murphy | Saginaw, MI 48602 |
| 12775 | Patrick T Murphy Sr | Sunnyvale, CA 94089 |
| 12776 | Paul B Murphy | palm desert, CA 92260 |
| 12777 | Regis Murphy | Bettendorf, IA 52722 |
| 12778 | Richard Sean Murphy | Louisville, KY 40216 |
| 12779 | Ronald J Murphy | schererville, IN 46375 |
| 12780 | Ryan Murphy | Tampa, FL 33612 |
| 12781 | Sareatha Vontell Murphy | Antioch, TN 37013 |
| 12782 | Theresa Murphy | Suisun City, CA 94585 |
| 12783 | Tracie Marie Murphy | Grafton, WV 26354 |
| 12784 | Valerie Jean Murphy | Oak Park, MI 48237 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12785 | Vanessa Dee Murphy | Spring, TX 77388 |
| 12786 | Vermonica M Murphy | Camden, SC 29020 |
| 12787 | Royce Murra | Blue Earth, MN 56013 |
| 12788 | Anthony Murray | Rocky Mount, NC 27804 |
| 12789 | Doris Marie Murray | Springfield, IL 62703 |
| 12790 | Hubert Thomas Murray | COPPELL, TX 75019 |
| 12791 | John Robert Murray | Albuquerque, NM 87120 |
| 12792 | Julius Murray | Memphis, TN 38135 |
| 12793 | Karen Lynn Murray | albion, NY 14411 |
| 12794 | Kevin Murray | ROCK SPRING, GA 30739 |
| 12795 | Paula Gretchin Murray | Orlando, FL 32835 |
| 12796 | Thomas Murray | DIX HILLS, NY 11746 |
| 12797 | Tom Lawrence Murray III | Leavenworth, KS 66048 |
| 12798 | Valerie Denise Murray | Milledgeville, GA 31061 |
| 12799 | Warren Ray Murray | Hayden, ID 83835 |
| 12800 | Valerie Murro | englewood, FL 34223 |
| 12801 | Naomi Ann Murrray | Burnt Ranch, CA 95527 |
| 12802 | Caisha A. Murry | Little Rock, AR 72206 |
| 12803 | Carolyn S Murry | Pine Bluff, AR 71603 |
| 12804 | Cordell Murry | Pine Bluff, AR 71603 |
| 12805 | David E Murry Sr | matteson, IL 60443 |
| 12806 | Gerald B Mursko | Melbourne, FL 32901 |
| 12807 | Shahina Murtuza | San Antonio, TX 78255 |
| 12808 | Debbie M Muschietty | Kansas City, MO 64119 |
| 12809 | Cerina Denise Muse | CLEMENTON, NJ 08021 |
| 12810 | Marsha A Musgrove-Jefferson | Cedar Hill, TX 75104 |
| 12811 | Mitchell Michael Musial Jr | West Bloomfield, MI 48323 |
| 12812 | Nancy M Musselwhite | houston, TX 77015 |
| 12813 | Kerry K. Musser | Rockford, IL 61107 |
| 12814 | Michael S Mustard | Warrenton, VA 20187 |
| 12815 | Clinton Victor Muth | Staples, MN 56479 |
| 12816 | Robert Muturi | Houston, TX 77082 |
| 12817 | Charlene Myers | Shelby Township, MI 48316 |
| 12818 | Christina Louise Myers | Indianapolis, IN 46219 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12819 | David Lee Myers | york, PA 17404 |
| 12820 | David Lawrence Myers | White Lake, NC 28337 |
| 12821 | Dora Myers | St. Louis, MO 63118 |
| 12822 | Girtha Wheeler Myers | Memphis, TN 38109 |
| 12823 | Johnny C Myers Jr | Memphis, TN 38109 |
| 12824 | Json Myers | elizabethtown, PA 17022 |
| 12825 | Kendall Stewart Myers | Leander, TX 78641 |
| 12826 | Mae Ann Myers | Pickens, MS 39146 |
| 12827 | Mark Thomas Myers | Largo, FL 33773 |
| 12828 | Marshall Myers | senatobia, MS 38668 |
| 12829 | Mary F. Myers | Houston, TX 77095 |
| 12830 | Randall Louis Myers | Damascus, OR 97089 |
| 12831 | Ricky Dale Myers | Boerne, TX 78015 |
| 12832 | Charles Myles | Los Angeles, CA 90025 |
| 12833 | David Myles | UTICA, MS 39175 |
| 12834 | Helen Myles | UTICA, MS 39175 |
| 12835 | Latia Myles | Montgomery, AL 36120 |
| 12836 | David Fredrick Myrick | Margate, FL 33063 |
| 12837 | Jennifer H Myrick | Laurel, MS 39443 |
| 12838 | Molli-Jo Mystrom | Ticaboo, UT 84533 |
| 12839 | Shoshona Beth N | Fountain Valley, CA 92708 |
| 12840 | Ray K Nabb II | Greatbend, KS 67530 |
| 12841 | Derek M Nabers | Phoenix, AZ 85045 |
| 12842 | Pamela Ann Nabers | Casper, WY 82609 |
| 12843 | Majeda M Naboulsi | HOUSTON, TX 77073 |
| 12844 | Mona O Naboulsi | SPRING, TX 77379 |
| 12845 | Reda M Naboulsi | HOUSTON, TX 77073 |
| 12846 | Riad M Naboulsi | SPRING, TX 77379 |
| 12847 | Sarah Reda Naboulsi | HOUSTON, TX 77073 |
| 12848 | Lori A Nabozney | Kimball Township, MI 48074 |
| 12849 | Angel Lynne Nace | Altoona, PA 16601 |
| 12850 | David Nadler | CAPE CORAL, FL 33909 |
| 12851 | Carolyn Nagel-Sanchez | BEDFORD, TX 76021 |
| 12852 | Ronald Keith Nagle | Trail Creek, IN 46360 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12853 | James Gordon Nagler | Gladstone, OR 97027 |
| 12854 | Annette Jean Naish | AUSTIN, TX 78758 |
| 12855 | Dorothy Nance | diamond bar, CA 91765 |
| 12856 | James F. Nance Jr | Dolton, IL 60419 |
| 12857 | Martin L. Nance | Whitmire, SC 29178 |
| 12858 | Amy Nannis | Buford, GA 30519 |
| 12859 | Brian Emory Nannis | Buford, GA 30519 |
| 12860 | Debra D Napier | Sterling Heights, MI 48312 |
| 12861 | Garry L Napier | Sterling Heights, MI 48312 |
| 12862 | Gwendolyn Napier | Silas, AL 36919 |
| 12863 | Lowell Bryant Napier | Jacksonville, FL 32246 |
| 12864 | Mary Napolitano | Danville, VA 24541 |
| 12865 | Danny B Naramore | Houston, TX 77015 |
| 12866 | Daniel W. Nardi | Collingswood, NJ 08108 |
| 12867 | William Narvaez | Minneola, FL 34715 |
| 12868 | Louise Ella Nash-Judson | Riverdale, GA 30296 |
| 12869 | Kendra L Nash | GRAND PRAIRIE, TX 75052 |
| 12870 | Latitia Nash | Brooklyn, NY 11229 |
| 12871 | Marjorie Luanne Nash | wellman, IA 52356 |
| 12872 | Russell Nash | GRAND PRAIRIE, TX 75052 |
| 12873 | William D Nash | Royal Palm Beach, FL 33411 |
| 12874 | Jeffery Joe Nason | Carlsbad, CA 92009 |
| 12875 | Tyler Nasser | Westminster, CA 92683 |
| 12876 | Erma J. Nathan | Linden, AL 36748 |
| 12877 | Andre D Nathaniel | Ridgeland, MS 39157 |
| 12878 | Joel F. Nathaniel | Los Angeles, CA 90043 |
| 12879 | Gary Nations | Natchez, MS 39120 |
| 12880 | Paul Mack Nations | Little Rock, AR 72204 |
| 12881 | Robert Henry Nau | Altadena, CA 91001 |
| 12882 | Mary Dean Naugher | Calera, AL 35040 |
| 12883 | Steven Wayne Nauls | Missouri City, TX 77459 |
| 12884 | Gregorio Nava | Dallas, TX 75246 |
| 12885 | Dario Navaira | San Antonio, TX 78239 |
| 12886 | Anthony J. Navarro | Montgomery, NY 12549 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12887 | Consolacion Navarro | San Antonio, TX 78211 |
| 12888 | Joseph Navarro | Cory's Christi, TX 78411 |
| 12889 | Victor Ramon Navarro | Sierra Madrte, CA 91024 |
| 12890 | Anita Gale Armstrong Nave | Hartselle, AL 35640 |
| 12891 | David Nave | Indianapolis, IN 46260 |
| 12892 | Luis Roberto Navedo | El Paso, TX 79934 |
| 12893 | Gautam Nayer | HOUSTON, TX 77057 |
| 12894 | Gilda Naylor | JACKSON, MS 39211 |
| 12895 | Angela Neal | Clinton, MS 39056 |
| 12896 | Ann Katherine Neal | Euless, TX 76040 |
| 12897 | Anzur Cie Neal | Rienzi, MS 38865 |
| 12898 | Carrie L Neal | Crowley, TX 76036 |
| 12899 | George Russell Neal | Apple Valley, CA 92307 |
| 12900 | Georgina Neal | Longview, TX 75605 |
| 12901 | Jerry Neal | Cahokia, IL 62206 |
| 12902 | John E Neal II | Chicago, IL 60611 |
| 12903 | Mignon Neal | Schererville, IN 46375 |
| 12904 | Shirle Ann Neal | Monroe, LA 71202 |
| 12905 | Vernon Keith Neal | Crowley, TX 76036 |
| 12906 | Ricky Nealy | Chesapeake, VA 23320 |
| 12907 | Mark C. Neander | Santa Monica, CA 90404 |
| 12908 | Joseph Micheal Neary | Margate, FL 33063 |
| 12909 | Mark Jon Neas | flemington, NJ 08822 |
| 12910 | Gina Bea Nechal | Rush City, MN 55069 |
| 12911 | Hayward Ned | Athens, TX 75751 |
| 12912 | Ivory Rene Nedrick | lr, AR 72202 |
| 12913 | Richard Alan Needham | Fallbrook, CA 92028 |
| 12914 | Travis Wayne Needham | mound city, KS 66056 |
| 12915 | Deborah J Needles | Snohomish, WA 98290 |
| 12916 | Donald G Needles | Snohomish, WA 98290 |
| 12917 | George Newton Needy | Louisville, KY 40241 |
| 12918 | Candy Neel | interlachen, FL 32148 |
| 12919 | Shelley Marie Neelley | Amherst, NH 03031 |
| 12920 | Carlene Neels | Myrtle Beach, SC 29579 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12921 | Daniel Wayne Neels | Myrtle Beach, SC 29579 |
| 12922 | Addie Sue Neely | cibolo, TX 78108 |
| 12923 | John F. Neely | Wilton Manors, FL 33309 |
| 12924 | Michael Stephen Neely | Las Vegas, NV 89121 |
| 12925 | Neal Joseph Nehring | Inver Grove Heights, MN 55077 |
| 12926 | Michael E Neidel | Olathe, KS 66062 |
| 12927 | Joseph Edward Neihouse | Fort Smith, AR 72903 |
| 12928 | Melinda Neil | palm coast, FL 32164 |
| 12929 | Diane Lee Neiss | Las Vegas, NV 89115 |
| 12930 | Herman Henry Neitzel Jr | Lincoln, NE 68521 |
| 12931 | Sandra Lynn Nelko | Aliquippa, PA 15001 |
| 12932 | Patricia A Nelles | Lyons, IL 60534 |
| 12933 | Michael L Nelms | St. Louis, MO 63129 |
| 12934 | David K Nelsen | Boise, ID 83713 |
| 12935 | Arnold M Nelson | toms river, NJ 08755 |
| 12936 | Bernard P Nelson | Del Rio, TX 78840 |
| 12937 | Carolyn Ann Nelson | Mebane, NC 27302 |
| 12938 | Devlin B Nelson | HOUSTON, TX 77015 |
| 12939 | Donald J Nelson | Novato, CA 94945 |
| 12940 | Donna Nelson | Columbia Heights, MN 55421 |
| 12941 | Elizabeth L Nelson | toms river, NJ 08755 |
| 12942 | Errin L Nelson | Steptoe, WA 99171 |
| 12943 | Evelyn Nelson | Clayton, AL 36016 |
| 12944 | Garey L. Nelson | Houston, TX 77068 |
| 12945 | Gary Richard Nelson | andover, MN 55304 |
| 12946 | Gayle Elaine Nelson | Johns Creek, GA 30022 |
| 12947 | Joyce S Nelson | Greenwood, IN 46143 |
| 12948 | June Catherine Nelson | Millville, NJ 08332 |
| 12949 | Karen Junell Nelson | Calvert City, KY 42029 |
| 12950 | Kevin Nelson | San Antonio, TX 78218 |
| 12951 | Kevin A Nelson | Benton, AR 72019 |
| 12952 | Kim Nelson | Aransas Pass, TX 78336 |
| 12953 | Kitty Ch Nelson | Gresham, OR 97080 |
| 12954 | Kristopher L Nelson Sr | Garland, TX 75040 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12955 | Linda C Nelson | Andover, MN 55304 |
| 12956 | Lori Marie Nelson | Blythe, CA 92226 |
| 12957 | Margaret A Nelson | vero beach, FL 32967 |
| 12958 | Markanthony Nelson | Mount Vernon, NY 10550 |
| 12959 | Michael L Nelson | West Jordan, UT 84088 |
| 12960 | Michael Hugh Nelson | Afton, OK 74331 |
| 12961 | Nathaniel Nelson | Owosso, MI 48867 |
| 12962 | Quincy Jamichael Nelson | HAYNEVILLE, AL 36040 |
| 12963 | Randy E Nelson | Parker, CO 80134 |
| 12964 | Sheila Nelson | Huntsville, TX 77320 |
| 12965 | Sheleta Yvette Nelson | Beaumont, TX 77707 |
| 12966 | Sonja J Nelson | West Park, FL 33023 |
| 12967 | Stacy Lynn Nelson | Andover, MN 55304 |
| 12968 | Tamara Nelson | Reno, NV 89502 |
| 12969 | Teresa Onella Nelson | winston salem, NC 27127 |
| 12970 | Victor Nelson | Flushing, MI 48433 |
| 12971 | Wanda Nelson | CLEVELAND, TX 77327 |
| 12972 | William Nelson | Jemison, AL 35085 |
| 12973 | Frederick D Nelthrope Sr | Lawrenceville, GA 30044 |
| 12974 | Paul Robert Nemchick | West Hazleton, PA 18202 |
| 12975 | Evelyn Marie Nero | SAN BERNARDINO, CA 92404 |
| 12976 | Janet Nero | Troy, PA 16947 |
| 12977 | Ernestine Nervis | SPRING, TX 77386 |
| 12978 | Sachwell Nervis | Houston, TX 77016 |
| 12979 | Tiffany Montrae' Nervis | HOUSTON, TX 77014 |
| 12980 | Carrie Ann Nesbitt | Garland, TX 75044 |
| 12981 | Paula Renee Nesmith | McDonough, GA 30252 |
| 12982 | Michelle Neson | Casselbrry, FL 32707 |
| 12983 | Amelia T Nestler | East Berlin, PA 17316 |
| 12984 | Jessica Ann Netherland | Lancaster, NY 14086 |
| 12985 | Jerry L Netherton | Temple Terrace, FL 33617 |
| 12986 | Michael G Neu | Wellington, CO 80549 |
| 12987 | Arnold Neubauer | Philadelphia, PA 19111 |
| 12988 | Conrad Neumann III | Tacoma, WA 98445 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 12989 | Paul Andrew Neumann | Birmingham, MI 48009 |
| 12990 | Jean Traynor Neumayer | RICHMOND, VA 23235 |
| 12991 | Thomas Frederick Neumayer | RICMOND, VA 23235 |
| 12992 | Donte Lamount Nevels | bakersfield, CA 93307 |
| 12993 | Diane R Neville | Houston, TX 77068 |
| 12994 | David Lee Nevland | Austin, TX 78748 |
| 12995 | Eric Newberg | Hinton, IA 51024 |
| 12996 | Tanya R Newbill | Federal Way, WA 98023 |
| 12997 | Bruce L Newbold | Montross, VA 22520 |
| 12998 | Linda Mika Newby | KARNES CITY, TX 78118 |
| 12999 | Julia F Newcomb | Traverse City, MI 49685 |
| 13000 | Raymond Bell Newell | North Las Vegas, NV 89030 |
| 13001 | Rhonda Cheryl Newell | Tinley Park, IL 60487 |
| 13002 | Savoyous Artagus Newell | Carrollton, GA 30117 |
| 13003 | Thomas H. Newgar | Julina, CA 92036 |
| 13004 | George Edgar Newkirk | Ladson, SC 29456 |
| 13005 | Randy Lee Newland | Bakersfield, CA 93311 |
| 13006 | Dennis B. Newlon | Hannibal, MO 63401 |
| 13007 | Carrie M Newman | Monroe, LA 71201 |
| 13008 | Cindy A Newman | Morgan, TX 76671 |
| 13009 | Devon Lashawn Newman | Houston, TX 77073 |
| 13010 | Jennifer Newman | Patrick Springs, VA 24133 |
| 13011 | Joe Newman | Southaven, MS 38672 |
| 13012 | Joseph Mark Newman | Jackson, MO 63755 |
| 13013 | Lawanda Newman | Cedar Hill, TX 75104 |
| 13014 | Michael Lee Newman | PATRICK SPRINGS, VA 24133 |
| 13015 | Patricia B Newman | BRUNSWICK, GA 31525 |
| 13016 | Sharon Marie Newman | STOCKTON, CA 95219 |
| 13017 | Shawn Le Nae Newman | Oakland, CA 94601 |
| 13018 | Spencer Hayes Newman | albuquerque, NM 87121 |
| 13019 | Vincent Lloyd Newman | Lolita, TX 77971 |
| 13020 | Douglas Randolph Newsom | decatur, AL 35601 |
| 13021 | Mary L Newsom | Fairfax, VA 22033 |
| 13022 | Todd Newsom | spokane, WA 99212 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13023 | Fonsa Newsome | Orange Park, FL 32065 |
| 13024 | Gloria B. Newsome | Houston, TX 77089 |
| 13025 | Mary Alice Newsome | Kansas City, MO 64114 |
| 13026 | Natalie Newsome | JACKSONVILLE, FL 32256 |
| 13027 | June S Newson | chicago, IL 60636 |
| 13028 | Keith Newstrom | Temecula, CA 92592 |
| 13029 | Donnella Newsum | Blueisland, IL 60404 |
| 13030 | Angela K Newton | Grand Prairie, TX 75050 |
| 13031 | David L. Newton | Laurel, MT 59044 |
| 13032 | Donna Newton | Fuquay Varina, NC 27526 |
| 13033 | John L Newton | Morganfield, KY 42437 |
| 13034 | Lori Ann Newton | Texico, IL 62889 |
| 13035 | Maureen Newton | elkhart, IN 46514 |
| 13036 | Patricia Neyers | Winona, MN 55987 |
| 13037 | Michael Neylon | PRINCE GEORGE, VA 23875 |
| 13038 | Gerald Lawrence Nicastro Jr | North Port, FL 34286 |
| 13039 | Jamie Nicastro | north port, FL 34286 |
| 13040 | Richard Niccola | Oviedo, FL 32765 |
| 13041 | Harvey Nicewander | Port Saint Lucie, FL 34984 |
| 13042 | Dennis Nichelson | fort worth, TX 76155 |
| 13043 | Linda A Nichol | Huntington Station, NY 11746 |
| 13044 | Claudia M. Nicholas | Spring Hill, FL 34608 |
| 13045 | Cliff C Nicholas | tucson, AZ 85746 |
| 13046 | Donald W Nicholas | Harker Heights, TX 76548 |
| 13047 | Jeffrey D. Nicholas | Spring Hill, FL 34608 |
| 13048 | Robert Leroy Nicholas Jr | toledo, OH 43614 |
| 13049 | Siobhan Nicholas | Houston, TX 77082 |
| 13050 | Billy D. Nichols Jr | Canton, GA 30115 |
| 13051 | Bobby G Nichols | Chelsea, OK 74016 |
| 13052 | Charles Michael Nichols | Springfield, IL 62791 |
| 13053 | Donald C Nichols | San Antonio, TX 78239 |
| 13054 | Esther L Nichols | Cambridge, MD 21613 |
| 13055 | Ivan G. Nichols | Pueblo West, CO 81007 |
| 13056 | Jason L Nichols | Denair, CA 95316 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13057 | Jeanine D Nichols | Fair Oaks, CA 95628 |
| 13058 | Jeffrey Glen Nichols | Largo, FL 33778 |
| 13059 | Jessica Rose Nichols | Santa Cruz, CA 95060 |
| 13060 | John Nichols | El Paso, TX 79912 |
| 13061 | Lashonta Martinus Nichols | Nashville, TN 37207 |
| 13062 | Louvercia Nichols | Ridgeland, MS 39157 |
| 13063 | Mary Katherine Nichols | Saint Charles, IL 60174 |
| 13064 | Michael Nichols | Simpsonville, SC 29681 |
| 13065 | Miriam A. Nichols | Tullahoma, TN 37388 |
| 13066 | Robin Lynn Nichols | Elk Run Heights, IA 50707 |
| 13067 | Sharon Kay Nichols | Canton, GA 30115 |
| 13068 | Tracey Nichols | Simpsonville, SC 29681 |
| 13069 | Wendi J Nichols | black river falls, WI 54615 |
| 13070 | William Richard Nichols | Evansdale, IA 50707 |
| 13071 | Amanda Nicholson | Bronx, NY 10465 |
| 13072 | Charlene Kay Nicholson | Ashdown, AR 71822 |
| 13073 | Dannie J Nicholson | Goose Creek, SC 29445 |
| 13074 | David B. Nicholson | Vandalia, OH 45377 |
| 13075 | Deborah Nicholson | Glen Ellyn, IL 60137 |
| 13076 | Elizabeth Nicholson | Mills River, NC 28759 |
| 13077 | Patrick Nicholson | Superior, CO 80027 |
| 13078 | Ronald Lee Nicholson | lerona, WV 25971 |
| 13079 | Tina Marie Nicholson | Lerona, WV 25971 |
| 13080 | Raymond Nick | Peckville, PA 18452 |
| 13081 | Doris Marie Nickerson | Dallas, TX 75228 |
| 13082 | Billy R Nicks | Rowlett, TX 75088 |
| 13083 | Deneaka A Nicks | Baltimore, MD 21225 |
| 13084 | George Nicks Sr | Racine, WI 53405 |
| 13085 | Linda J Nicol | MERRICK, NY 11566 |
| 13086 | Stephen J Nicol | MERRICK, NY 11566 |
| 13087 | Sean Antonio Nieto | Kyle, TX 78640 |
| 13088 | Carlos Nieves | orlando, FL 32837 |
| 13089 | Meghan M Nightingale | Presto, PA 15142 |
| 13090 | Neil J Nightingale | Presto, PA 15142 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13091 | Steven L Nikolanci | Corpus Christi, TX 78413 |
| 13092 | Diana M Niles-Hansen | Kailua, HI 96734 |
| 13093 | Brenda Niles | Fond DU LAc, WI 54935 |
| 13094 | Geoerl Wade Niles | camas, WA 98607 |
| 13095 | Jason Ninneman | linden, NC 28356 |
| 13096 | Mark Nippoldt | RIVER FALLS, WI 54022 |
| 13097 | Russell Nisbet | Milton, TN 37118 |
| 13098 | Peter J Nitz | Oshkosh, WI 54901 |
| 13099 | Beulah Ruth Nix | Clovis, CA 93611 |
| 13100 | Cherylinn J. Nix | Stoddard, WI 54658 |
| 13101 | Douglas Daniel Nix | Live Oak, FL 32060 |
| 13102 | Dwayne Eddie Nix | Fayette, MS 39069 |
| 13103 | Anissa Chanel Nixon | NEWARK, NJ 07104 |
| 13104 | Mary A Nixon | Beaumont, TX 77708 |
| 13105 | Patrick Alan Nixon | Moorefield, WV 26836 |
| 13106 | Richard Louis Nixon | Tenants Harbor, ME 04860 |
| 13107 | Wynette Millicent Nixon | Bronx, NY 10451 |
| 13108 | Erin Marie Njoroge | GRANDVIEW, MO 64030 |
| 13109 | Brandi Noah | cypress, TX 77433 |
| 13110 | Richard Scott Noah | Riverside, CA 92513 |
| 13111 | James Noble | Albany, MO 64402 |
| 13112 | Latisha Shonta Noble | elyria, OH 44035 |
| 13113 | David Christopher Noel | Roy, WA 98580 |
| 13114 | John H Noel | El Segundo, CA 90245 |
| 13115 | Roy E Noel Jr | Seven Fields, PA 16046 |
| 13116 | Staci Noelle Noel | Avon, IN 46123 |
| 13117 | Clocynthia Abbott Nolan | Houston, TX 77091 |
| 13118 | James Theodore Nolan | Lafayette, LA 70503 |
| 13119 | Jennifer F Nolan | Arlington, TX 76012 |
| 13120 | Jon Kendall Nolan | Centennial, CO 80122 |
| 13121 | Leeann M Nolan | Fort Worth, TX 76179 |
| 13122 | Matthew Gerard Nolan | Franklin, IN 46131 |
| 13123 | Robert Paul Nolan | Hartford, CT 06106 |
| 13124 | Ryan James Nolan | newport beach, CA 92663 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13125 | Lee Ann D Noland | Garden Grove, CA 92840 |
| 13126 | Claudia N Nolf | Grand Rapids, MI 49503 |
| 13127 | Paul J Noon | Tucson, AZ 85710 |
| 13128 | George R Noory | sherman oaks, CA 91413 |
| 13129 | Alyce Marie Nopson | everett, WA 98203 |
| 13130 | Barry Nordstrom | SCHILLER PARK, IL 60176 |
| 13131 | Donell Oliver Nordwick | Thermopolis, WY 82443 |
| 13132 | Wanda Jean Nordwick | Thermopolis, WY 82443 |
| 13133 | Danna J Norek | Copley, OH 44321 |
| 13134 | David M. Norman | Mount Pleasant, TX 75455 |
| 13135 | Irene Carolyn Norman | LAKELAND, FL 33809 |
| 13136 | Randell W Norman | Durant, OK 74702 |
| 13137 | Rodney Maurice Norman | Saint Louis, MO 63112 |
| 13138 | Valinda Norman | Lagrange, GA 30240 |
| 13139 | Jon W Normandin | Astoria, OR 97103 |
| 13140 | Brandon D. Norquist | centralia, WA 98531 |
| 13141 | Stacey Norrell | Fort Worth, TX 76132 |
| 13142 | Patricia Denise Norris | Bakersfield, CA 93312 |
| 13143 | Ruthie Norris | shaw, MS 38773 |
| 13144 | Theodore Clayton Norris | Middleburg, PA 17842 |
| 13145 | Albert Neil North | Summerville, SC 29485 |
| 13146 | Linda North | Gainesville, FL 32609 |
| 13147 | Victoria Lynn Northern | Chicago, IL 60643 |
| 13148 | Betty Alice Norton | Seattle, WA 98117 |
| 13149 | Cynthia L Norton | Hope Mills, NC 28348 |
| 13150 | Fred H Norton Jr | Hope Mills, NC 28348 |
| 13151 | Laurie Jo Norton | Nashville, TN 37211 |
| 13152 | Michelle Lynn Norton | Galesburg, KS 66740 |
| 13153 | Pamela Norton | San Diego, CA 92122 |
| 13154 | Raymond D Norton | Janesville, WI 53546 |
| 13155 | Roy Norvell | Elk City, OK 73644 |
| 13156 | Robert M. Norway | Rockledge, FL 32955 |
| 13157 | Daryl Edmund Norwood Sr | corona, CA 92880 |
| 13158 | Elizabeth F Norwood | Cincinnati, OH 45225 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13159 | Eunice Christine Norwood | Orlando, FL 32810 |
| 13160 | Jeanine Nicole Norwood | corona, CA 92880 |
| 13161 | Karen L Norwood | Hollywood, FL 33024 |
| 13162 | Roderick Rondell Norwood | Mt.Olive, MS 39119 |
| 13163 | Not Interested Not Interested | Will take Years, AL 00000 |
| 13164 | Richard David Notari | Evans, CO 80620 |
| 13165 | Joseph Notarian | Lehigh Acres, FL 33971 |
| 13166 | Keith Harlan Novak | wabasha, MN 55981 |
| 13167 | Robert Anthony Novak | Jacksonville, FL 32223 |
| 13168 | Garland Scott Novosad | Wharton, TX 77488 |
| 13169 | Kathleen Mary Novotny | Eagle River, WI 54521 |
| 13170 | Catherine Maria Nowak | Joliet, IL 60432 |
| 13171 | Paul Jesse Nowak | Joliet, IL 60432 |
| 13172 | Steve Edward Nowicki | Haverhill, MA 01832 |
| 13173 | Tim O'larry Nowland | Magnolia, TX 77355 |
| 13174 | Rami H Nsaif | HOUSTON, TX 77073 |
| 13175 | Lorenzo Nuby | Plantation, FL 33324 |
| 13176 | Charles Nuells | Victoria, TX 77901 |
| 13177 | Darrell C Nugent | NEBO, KY 42441 |
| 13178 | Joseph F Nugent | Pasadena, TX 77505 |
| 13179 | David Null | Marysville, PA 17053 |
| 13180 | Jonathan Dewayne Nunn | Humble, TX 77338 |
| 13181 | Robert Lewis Nunn | Lake Forest, CA 92630 |
| 13182 | Shirley A Nunn | palmdale, CA 93591 |
| 13183 | David Nunnery | albuquerque, NM 87110 |
| 13184 | John Wayne Nunnery | brookhaven, MS 39601 |
| 13185 | Jeffrey Allen Nuss | Waycross, GA 31501 |
| 13186 | Tammie Lynn Nuss | Waycross, GA 31501 |
| 13187 | Derrick James Nutall | Dallas, TX 75227 |
| 13188 | Dana J Nutt | mabank, TX 75147 |
| 13189 | Wilbert Wayne Nutt | Mabank, TX 75147 |
| 13190 | Lisa Corene Nutting | Orlando, FL 32826 |
| 13191 | Albert Nuzzi | NILES, OH 44446 |
| 13192 | Trina Oigara Nyangoto | Sun City, CA 92586 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13193 | Rachelle Lynn Nylund | Mill City, OR 97360 |
| 13194 | Jon W Nystrom | Topeka, KS 66605 |
| 13195 | Peter C. O'brien | NORFOLK, CT 06058 |
| 13196 | Sally N O'brien | NORFOLK, CT 06058 |
| 13197 | Raymond F O'connell | Lakeland, FL 33810 |
| 13198 | Valdia Lenore O'connell | Mount Shasta, CA 96067 |
| 13199 | William Francis O'connell Jr | EUSTIS, FL 32736 |
| 13200 | Elizabeth A O'day | New Britain, CT 06051 |
| 13201 | Darrell Wayne O'dell Sr | Hurt, VA 24563 |
| 13202 | Nicholas O'dell | Phoenixville, PA 19460 |
| 13203 | Rowena J O'dell | La Porte, TX 77571 |
| 13204 | Stephen John O'dell | Phoenix, AZ 85004 |
| 13205 | Terry L. O'dell | Crown City, OH 45623 |
| 13206 | Anne O'donnell | Riverwoods, IL 60015 |
| 13207 | Kevin O'donnell | Riverwoods, IL 60015 |
| 13208 | Patrick Eamonn O'donoghue | Valley Village, CA 91607 |
| 13209 | Peter G O'grady | Crystal Lake, IL 60012 |
| 13210 | Richard J. O'keefe | Chardon, OH 44024 |
| 13211 | Cathryn O'leary | Irmo, SC 29063 |
| 13212 | Michael Sean O'meara | Atlanta, GA 30312 |
| 13213 | Richard Kyle O'nale | Clifton, TX 76634 |
| 13214 | Crystal O'neal | Grand Haven, MI 49417 |
| 13215 | Donald O'neal | Washington, NC 27889 |
| 13216 | Gerald Gordon O'neil | PHOENIX, AZ 85040 |
| 13217 | Darren Terrence O'neill | Sterling Heights, MI 48313 |
| 13218 | David O'neill | Oregon, OH 43616 |
| 13219 | Holly Theresa O'neill | Kenner, LA 70062 |
| 13220 | John O'neill | Crystal Lake, IL 60014 |
| 13221 | Larry Joseph O'neill | Lake Stevens, WA 98258 |
| 13222 | Lisa O'neill | Oregon, OH 43616 |
| 13223 | Thomas O'toole | Monmouth Jct, NJ 08852 |
| 13224 | Clarence D Oakes | Newnan, GA 30263 |
| 13225 | Muriel Maria Oakley | Bellmawr, NJ 08031 |
| 13226 | Ivy Faith Oates | Nebo, NC 28761 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13227 | Denise Oberdank | Mason, MI 48854 |
| 13228 | Stephanie J Oberg | Sunnyvale, CA 94087 |
| 13229 | Michael James Oberlander | Republic, OH 44867 |
| 13230 | Erich Oberle | Lenexa, KS 66227 |
| 13231 | Mark D Oberlin | OCEAN CITY, MD 21842 |
| 13232 | Albert Ocana Jr | Mission, TX 78573 |
| 13233 | Johnathan Ocana | Mission, TX 78573 |
| 13234 | Tristan Oconnell | Saint Petersburg, FL 33713 |
| 13235 | James D Oconnor | Mason, OH 45040 |
| 13236 | Roger Harland Oddson | Sun City Center, FL 33573 |
| 13237 | Joyce Marie Odem | The Colony, TX 75056 |
| 13238 | Phillip Wayne Odem | The Colony, TX 75056 |
| 13239 | Carl Lee Odom | Cleburne, TX 76033 |
| 13240 | Kathy Larue Odom | Cleburne, TX 76033 |
| 13241 | Ramona Odom | Phoenix, AZ 85032 |
| 13242 | David Charles Odonnell | Fort Lauderdale, FL 33304 |
| 13243 | Kenneth Thomas Oelkers Jr | sparta, NJ 07871 |
| 13244 | David D Oesterly | Jefferson City, MO 65109 |
| 13245 | Rebecca S Oesterly | Jefferson City, MO 65109 |
| 13246 | Mardella Oforlea Ware | Rancho Cordova, CA 95742 |
| 13247 | Maria Elena Ogaz | el paso, TX 79915 |
| 13248 | Victor F. Ogden | Marion, IA 52302 |
| 13249 | Ann Oglesby | Savannah, GA 31404 |
| 13250 | Tysheca R Oglesby | miami, FL 33169 |
| 13251 | Walter M Oglesby | Pine Bluff, AR 71603 |
| 13252 | Paul Alex Ohanesian | Rosamond, CA 93560 |
| 13253 | Robert Bruce Ohlen | Boone, NC 28607 |
| 13254 | Chrystal Ohlin | Billings, MT 59106 |
| 13255 | Eric J Ohlson | Reno, NV 89523 |
| 13256 | Lindarae H Ohlson | Reno, NV 89523 |
| 13257 | Vernon Ray Oickens | Jacksonville, FL 32211 |
| 13258 | Jeffrey Alan Oines | San Antonio, TX 78259 |
| 13259 | Phillip Eugene Oke | BETHPAGE, TN 37022 |
| 13260 | Thomas Michael Okeefe | Torrance, CA 90505 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13261 | Michael Ifeanyi Okeke | LEBANON, PA 17042 |
| 13262 | Sheila Renee Okwara | kansas city, MO 64114 |
| 13263 | Kristinn Allen Olafson | Saginaw, TX 76179 |
| 13264 | Vickie L. Oldham | Carver, MA 02330 |
| 13265 | Lynn Olds | Davenport, IA 52804 |
| 13266 | Aggie Oldziej | murphy, NC 28906 |
| 13267 | Gregory Frank Oldziej | Murphy, NC 28906 |
| 13268 | Stanley P Olejarczyk | Etters, PA 17319 |
| 13269 | Jack Andrew Oleson | escondido, CA 92030 |
| 13270 | James Maynard Oleson | escondido, CA 92030 |
| 13271 | David Oliphant | Chicago, IL 60636 |
| 13272 | Jose Luis Oliva | El Paso, TX 79912 |
| 13273 | Catherine Olivas | pomona, CA 91768 |
| 13274 | Michael Olivas | visalia, CA 93292 |
| 13275 | Connie S Olive | Houston, TX 77082 |
| 13276 | Ann Marie Oliveira | LOWELL, MA 01851 |
| 13277 | Betty P. Oliver | Fort Worth, TX 76244 |
| 13278 | Brian H Oliver | Fort Worth, TX 76244 |
| 13279 | Danny Lee Oliver | Houston, TX 77015 |
| 13280 | Kantris Nicole Oliver | bryant, AR 72022 |
| 13281 | Regis Oliver | Hampton, VA 23666 |
| 13282 | Sandra Joyce Oliver | Longview, TX 75602 |
| 13283 | Sheridian Lachanda Oliver | Tyler, TX 75703 |
| 13284 | Sherry L Oliver | ST PETERS, MO 63376 |
| 13285 | William L Oliver Jr | Saint peters, MO 63376 |
| 13286 | Yolonda Oliver | Brooklyn, NY 11208 |
| 13287 | Corey James Olivier | Luling, LA 70070 |
| 13288 | Shirley Olivier | Lake charles, LA 70601 |
| 13289 | Bettie B Olivieri | Myrtle Beach, SC 29577 |
| 13290 | Paul Xavier Ollarsaba Jr | Phoenix, AZ 85040 |
| 13291 | Erika Olmedo | Los Angeles, CA 90016 |
| 13292 | Janice K Olsen | Chicago, IL 60638 |
| 13293 | Judy Turner Olsen | St. George, UT 84790 |
| 13294 | Robert L. Olsen | Saint George, UT 84790 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13295 | Benjamin R Olson | Nashville, TN 37204 |
| 13296 | Christopher Stephen Olson | Fairhaven, MA 02719 |
| 13297 | Debra Lynn Olson | Bedford, TX 76021 |
| 13298 | Dwayne Olson | Brookings, OR 97415 |
| 13299 | Gayle Olson | POWAY, CA 92064 |
| 13300 | Hans Earl Olson | Kennewick, WA 99336 |
| 13301 | John Olson | chatham, NY 12037 |
| 13302 | John Robert Olson | Island Lake, IL 60042 |
| 13303 | Karen Beth Olson | Havre, MT 59501 |
| 13304 | Kristina Anne Olson | Lenexa, KS 66227 |
| 13305 | Larry Deuane Olson | Havre, MT 59501 |
| 13306 | Lonnie Rae Olson | Coon Rapids, MN 55448 |
| 13307 | Marianne Renee Olson | Rockland, WI 54653 |
| 13308 | Michael Edward Olson | La Crescenta, CA 91214 |
| 13309 | Michele Olson | Green Bay, WI 54304 |
| 13310 | Nancy J Olson | San Angelo, TX 76904 |
| 13311 | Nancy P Olson | Chatham, NY 12037 |
| 13312 | Raymond Albert Olson II | Green Bay, WI 54304 |
| 13313 | Steve Dennis Olson | Brooklyn Center, MN 55430 |
| 13314 | Tamorah Lynn Olson | Warsaw, MO 65355 |
| 13315 | Francisco A Olvera | Aurora, IL 60507 |
| 13316 | Michael G Omara | The Woodlands, TX 77380 |
| 13317 | Gordon Omeg | Severance, CO 80550 |
| 13318 | Frank Omregcik | middle river, MD 21220 |
| 13319 | Lana Marie Onassis | Las Vegas, NV 89145 |
| 13320 | Richard Lee Onderlinde | Omaha, NE 68138 |
| 13321 | Alice M Oneal | Lexington, SC 29073 |
| 13322 | Jason C Oneal | JUSTICE, IL 60458 |
| 13323 | Jerry T Oneal | Lexington, SC 29073 |
| 13324 | Michael Warren Oneal | Berry, AL 35546 |
| 13325 | Mary Evelyn M Oneill | San Francisco, CA 94117 |
| 13326 | Walter Oneill | Westminster, CO 80021 |
| 13327 | Anthony Joseph Oneto | Staatsburg, NY 12580 |
| 13328 | Kathleen Joy Oneto | Pleasant Valley, NY 12569 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13329 | Michael Onitskansky | Lyndhurst, OH 44124 |
| 13330 | Mary Ontiveros | San Pedro, CA 90731 |
| 13331 | Sandy Misty Ontiveros | san antonio, TX 78247 |
| 13332 | Michelle Ontivoros | Fort Worth, TX 76134 |
| 13333 | Joseph E Oomens | crete, IL 60417 |
| 13334 | William Paul Oosting | Holland, MI 49423 |
| 13335 | Lakeisha Quenetta Operton | birmingham, AL 35212 |
| 13336 | Hal J Oppenheim | sherman oaks, CA 91423 |
| 13337 | Marc D Opperman | Austin, TX 78748 |
| 13338 | Stacie Christine Orani | Stockton, CA 95212 |
| 13339 | Sharon K Orantes | Red Bluff, CA 96080 |
| 13340 | Ronald Orban | Waddell, AZ 85355 |
| 13341 | Roni Ordell | Seattle, WA 98136 |
| 13342 | Saundra Dee Oredugba | St. Louis, MO 63146 |
| 13343 | Kehinde Orekoya | Cedar-park, TX 78613 |
| 13344 | Patricia Lynn Orgovan | Prescott Valley, AZ 86314 |
| 13345 | David Orlan | Egg Harbor City, NJ 08215 |
| 13346 | Arnold Sheldon Orlander | Boynton Beach, FL 33472 |
| 13347 | Paul A Orlando Jr | Wallingford, CT 06492 |
| 13348 | Cynthia Diane Ormiston | Crossroads, TX 76227 |
| 13349 | John Michael Ornitto | roxboro, NC 27574 |
| 13350 | David B Orosz | Cumming, GA 30040 |
| 13351 | Arthur Orozco | Rockwall, TX 75087 |
| 13352 | Julie A Orozco | San Antonio, TX 78245 |
| 13353 | Sandra Orozco | Rockwall, TX 75087 |
| 13354 | Andrew X Orphanidis | west orange, NJ 07052 |
| 13355 | James M Orphanidis | west orange, NJ 07052 |
| 13356 | Nelly R Orphanidis | west orange, NJ 07052 |
| 13357 | Phillip A Orphanidis | west orange, NJ 07052 |
| 13358 | Michelle Lynn Orr | Little Elm, TX 75068 |
| 13359 | Peggy Ann Orr | Van Buren, AR 72957 |
| 13360 | Shane Orr | Muscatine, IA 52761 |
| 13361 | Zina Orta | Mesquite, TX 75149 |
| 13362 | Frank A. Ortega Jr | Reseda, CA 91335 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13363 | Jolyn Ortega | Missoula, MT 59807 |
| 13364 | Nydia Ortega | pembroke pines, FL 33024 |
| 13365 | Enrique H Ortiz | Houoston, TX 77053 |
| 13366 | Gabriel Henry Ortiz | Houoston, TX 77053 |
| 13367 | John Paul Ortiz | Wheeling, IL 60090 |
| 13368 | Louis Anthony Ortiz | Houston, TX 77089 |
| 13369 | Rosemary F Ortiz | Houston, TX 77053 |
| 13370 | Zachary Ortiz | loveland, CO 80538 |
| 13371 | Paul A Ortner Sr | Austin, TX 78758 |
| 13372 | Joseph B. Orton | Manor, TX 78653 |
| 13373 | Chester R Osada | West Dundee, IL 50118 |
| 13374 | Edward S Osada | asheville, NC 28803 |
| 13375 | Richard Dean Osard | Florence, SC 29501 |
| 13376 | David Vernon Osborn | Elkhorn, NE 68022 |
| 13377 | Jimmy Osborn | Houston, TX 77086 |
| 13378 | Joy E Osborn | Swea City, IA 50590 |
| 13379 | Kevin R Osborn | Swea City, IA 50590 |
| 13380 | Larry A Osborn | Swea City, IA 50590 |
| 13381 | Blake Osborne | Boulder City, NV 89005 |
| 13382 | Edna E Osborne | Broken Arrow, OK 74012 |
| 13383 | Marcus Ray Osborne | Pomona, CA 91767 |
| 13384 | Bridget M Osburn | Bensenville, IL 60106 |
| 13385 | Tony Lynn Osburn | Royse City, TX 75189 |
| 13386 | Deborah Lee Oscarson | Aurora, IL 60502 |
| 13387 | Isaac O Osei | MONROE, GA 30655 |
| 13388 | Dean Osekavage | Las Vegas, NV 89147 |
| 13389 | David Kenyon Osgood | St Joseph, MO 64506 |
| 13390 | Deborah Oshaghnessy | Saint Louis, MO 63104 |
| 13391 | Iskander Osmanov | BOTHELL, WA 98021 |
| 13392 | Evelina Osmanova | BOTHELL, WA 98021 |
| 13393 | Lawrence Michael Osment Jr | Tucson, AZ 85710 |
| 13394 | Karyn S Osmundson | Wilmington, DE 19810 |
| 13395 | Gary Osterhoudt | chandler, AZ 85224 |
| 13396 | Lee T Ostrom | Idaho Falls, ID 83404 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13397 | John J. Oswald | Richlandtown, PA 18955 |
| 13398 | Michael P Ota | kent, WA 98030 |
| 13399 | Raquel G. Othon | San Antonio, TX 78238 |
| 13400 | Charles Robert Otis | Guston, KY 40142 |
| 13401 | Michaela M Otteman | Bellevue, NE 68005 |
| 13402 | April Lynne Otten | St. Peters, MO 63376 |
| 13403 | James Paul Otterson | Maple Grove, MN 55311 |
| 13404 | William Michael Otto | Yorba Linda, CA 92887 |
| 13405 | Scott D Ouellette | Lake Orion, MI 48360 |
| 13406 | William Ouellette | maryville, TN 37801 |
| 13407 | Richard Ours | Silver Lake, WI 53170 |
| 13408 | Craig Kevin Outman | New Philadelphia, OH 44663 |
| 13409 | Janith M Overbeck | mason city, IA 50401 |
| 13410 | Phillip Jay Overbeck | no. sioux city, SD 57049 |
| 13411 | Richard Overby | castro valley, CA 94546 |
| 13412 | Jeff Overholser | NEW MADISON, OH 45346 |
| 13413 | Anita P Overhultz | Nacogdoches, TX 75965 |
| 13414 | Roberta J Overman | bloomington, IN 47401 |
| 13415 | Jacob Clinton Overstreet | Tomball, TX 77377 |
| 13416 | James Leslie Overstreet | Tomball, TX 77377 |
| 13417 | Kanisha L Overstreet | Arlington, TX 76017 |
| 13418 | Paulette Overton | Austin, TX 78747 |
| 13419 | Ricky D Overton | Dayton, OH 45415 |
| 13420 | Wanda Lynell Ovide | Harvey, LA 70058 |
| 13421 | Jerome Owczarski | Howell, MI 48843 |
| 13422 | Angela Marie Owen | CROWLEY, TX 76036 |
| 13423 | Anson Maurice Owen | Richmond, VA 23227 |
| 13424 | Diane Gale Owen | Ruckersville, VA 22727 |
| 13425 | Harold Anderson Owen | Cache, OK 73527 |
| 13426 | James Hollis Owen | Athens, TX 75751 |
| 13427 | Jed Owen | Kimberly, WI 54136 |
| 13428 | Lee V Owen | Canfield, OH 44406 |
| 13429 | Marsha Owen | haltom city, TX 76137 |
| 13430 | Montie Clare Owen | North Liberty, IA 52317 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13431 | Treina Owen | Richmond, VA 23227 |
| 13432 | Alvina B Owens | Grand Blanc, MI 48439 |
| 13433 | Dean H. Owens | Hooksett, NH 03106 |
| 13434 | Edward Owens II | mary esther, FL 32569 |
| 13435 | Jamila Owens | MOUNDS, IL 62964 |
| 13436 | Joleita Renee Owens | Birmingham, AL 35214 |
| 13437 | Joyce Owens | mounds, IL 62964 |
| 13438 | Kayamisha Katrell Owens | Pooler, GA 31322 |
| 13439 | Lashanta Owens | Pickensville, AL 35447 |
| 13440 | Lolita F Owens | Maumelle, AR 72113 |
| 13441 | Mahogany Owens | mounds, IL 62964 |
| 13442 | Margarite Edwards Owens | Yazoo City, MS 39194 |
| 13443 | Margie Shameca Owens | Columbia, SC 29209 |
| 13444 | Mariella Owens | Mableton, GA 30126 |
| 13445 | Mark Owens | Prattville, AL 36066 |
| 13446 | Martha Elaine Owens | Stockton, CA 95207 |
| 13447 | Ralph Paul Owens | carson city, NV 89706 |
| 13448 | Robert Jpe Owens Jr | Patterson, CA 95363 |
| 13449 | Samuel Owens | Kenmore, WA 98028 |
| 13450 | Sharon Renee Owens | Greenville, AL 36037 |
| 13451 | Shnigqua Cherea Owens | dixmoor, IL 60426 |
| 13452 | Taleaha Michelle Owens | victorville, CA 92392 |
| 13453 | Tamika Sheree Owens | Long beach, CA 90805 |
| 13454 | Terria Shannon Owens | Clarkton, NC 28433 |
| 13455 | Therdia Owens | Pickensvill, AL 35447 |
| 13456 | Jeffrey Ray Owings | Millers Creek, NC 28651 |
| 13457 | Caren Lee Owsley | Blue Springs, MO 64015 |
| 13458 | Heather Ozga | Chandler, AZ 85225 |
| 13459 | Jason Ozga | Chandler, AZ 85225 |
| 13460 | Joseph G Ozimek | chicago, IL 60633 |
| 13461 | Donna Jean Ozur | Carmichael, CA 95608 |
| 13462 | Jeffrey Arthur Ozur | Carmichael, CA 95608 |
| 13463 | Angel Luis Pabon | Evergreen Park, IL 60805 |
| 13464 | Charles Pace | Mountain City, TX 78610 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13465 | Deborah Kay Pace | Sellersburg, IN 47172 |
| 13466 | Dominic Pace | Herculaneum, MO 63048 |
| 13467 | Martha Ann Pace | Marietta, SC 29661 |
| 13468 | James C Pacelli | Cumming, GA 30041 |
| 13469 | Hector Luis Pacheco | Kyle, TX 78640 |
| 13470 | Joe S R Pacheco | RIO RANCHO, NM 87144 |
| 13471 | Kim Renee Pacitto | Sunrise, FL 33323 |
| 13472 | Karen M Pack | coarsegold, CA 93614 |
| 13473 | Marvin Pack | coarsegold, CA 93614 |
| 13474 | Aram Packlaian III | Dickinson, TX 77539 |
| 13475 | Kelly Padgett | Marion, NC 28752 |
| 13476 | Susan Lassiter Padgett | Athens, TX 75752 |
| 13477 | Daniel Padilla | lorain, OH 44053 |
| 13478 | Dominick Padilla | Alexandria, IN 46001 |
| 13479 | Dora Z Padilla | Del Rio, TX 78840 |
| 13480 | Robert Sal Padilla | Ventura, CA 93003 |
| 13481 | Bobbie Jean Padjen | Chapin, SC 29036 |
| 13482 | Kamal Mikhail Padlowski | West Orange, NJ 07052 |
| 13483 | Alexis Padua | Houston, TX 77082 |
| 13484 | Tony Padur | Cincinnati, OH 45211 |
| 13485 | Ricardo Paez | Lancaster, CA 93535 |
| 13486 | Nancy G Pagano | Delmar, MD 21875 |
| 13487 | Ronald A Pagano | Delmar, MD 21875 |
| 13488 | Michael Joseph Paganucci | Morton Grove, IL 60053 |
| 13489 | Deborah Page | Walnut Cove, NC 27052 |
| 13490 | Earle C Page | Houston, TX 77063 |
| 13491 | John Page | Atlanta, GA 30305 |
| 13492 | Jon Micheal Page | Long Beach, CA 90805 |
| 13493 | Rebecca Caitlin Page | San Antonio, TX 78250 |
| 13494 | Twila Page | toledo, OH 43610 |
| 13495 | Marcelo Pagelsohn | miami, FL 33186 |
| 13496 | Errol Paget | Las Vegas, NV 89103 |
| 13497 | Elyse Rosenthal Pahwa | Roswell, GA 30075 |
| 13498 | Yash Pal Pahwa | Roswell, GA 30075 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13499 | Jimmy Paige Jr | Bayville, NJ 08721 |
| 13500 | Tracy Elaine Paige | Bayville, NJ 08721 |
| 13501 | Richard Charles Paine | Port Saint Lucie, FL 34953 |
| 13502 | Charles Alex Painter Sr | Winchester, VA 22602 |
| 13503 | David Painter | San Antonio, TX 78245 |
| 13504 | Linda Painter | Winchester, VA 22602 |
| 13505 | Steven John Painter | Isola, MS 38754 |
| 13506 | Larry Pait | wilmington, NC 28401 |
| 13507 | Brian Glenn Pajak | Valrico, FL 33594 |
| 13508 | Vcitor Rosales Palacio | Fullerton, CA 92833 |
| 13509 | Javier Palacios | Odessa, TX 79762 |
| 13510 | Robert Mark Palamar | gurnee, IL 60031 |
| 13511 | Kevin J Palardy | LUTHERVILLE, MD 21093 |
| 13512 | Ted Palaroan | Klamath Falls, OR 97602 |
| 13513 | Dawn Paley | Port St Lucie, FL 34984 |
| 13514 | Janet Paley | PORT SAINT LUCIE, FL 34984 |
| 13515 | Shawn Palfi | akron, NY 14001 |
| 13516 | Thomas T Palfrey | Reno, NV 89506 |
| 13517 | Robert M. Palladino | Roaming Shores, OH 44085 |
| 13518 | Anthony Pallone | Las Vegas, NV 89139 |
| 13519 | Alberto M Palma | miami, FL 33185 |
| 13520 | Aaron James Palmer | New Berlin, WI 53151 |
| 13521 | Anne Evelyn Palmer | Simpsonville, SC 29681 |
| 13522 | Betty J Palmer | Milwaukee, WI 53218 |
| 13523 | Catherine A Palmer | Falls City, NE 68355 |
| 13524 | Doris J Palmer | Fort Worth, TX 76140 |
| 13525 | Jackie L Palmer | shreveport, LA 71107 |
| 13526 | James Trenton Palmer | San Antonio, TX 78229 |
| 13527 | Jerry Allen Palmer | East Ridge, TN 37412 |
| 13528 | Jessica Rae Palmer | STOCKBRIDGE, GA 30281 |
| 13529 | Judith Rae Palmer | East Ridge, TN 37412 |
| 13530 | Maya Sj Palmer | San Leandro, CA 94577 |
| 13531 | Melanie Palmer | Chicago, IL 60628 |
| 13532 | Sharon Palmer | huntington, OR 97907 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13533 | Shawna Marie Palmer | Savannah, MO 64485 |
| 13534 | Stanley Palmer | hallandale, FL 33009 |
| 13535 | Tania Michelle Palmer | Jackson, MS 39209 |
| 13536 | Terry Palmer | Arkadelphia, AR 71923 |
| 13537 | Timothy J Palmer | welaka, FL 32193 |
| 13538 | Walter F Palmer | Falls City, NE 68355 |
| 13539 | Vito Joseph Palmisano | Yucaipa, CA 92399 |
| 13540 | Mathew Palmiteer | ANDERSON, SC 29625 |
| 13541 | Lawrence Palsmeier | Paola, KS 66071 |
| 13542 | Wendy Palsmeier | Paola, KS 66071 |
| 13543 | Paul Paluilis | Orange, MA 01364 |
| 13544 | Evan E Panabaker | BREEZY POINT, MN 56472 |
| 13545 | Andrew Kenneth Pandolfi | San Antonio, TX 78232 |
| 13546 | Paul F Panebianco | PEORIA, AZ 85345 |
| 13547 | Kevin Panella | Seaside Park, NJ 08752 |
| 13548 | Barbara J Pangaro | Liverpool, NY 13088 |
| 13549 | James Richard Pankratz | Tucson, AZ 85710 |
| 13550 | Wanda Josephine Pankratz | Tucson, AZ 85710 |
| 13551 | Alice F Pannell | Shreveport, LA 71103 |
| 13552 | Tamara Pannell | Dallas, TX 75236 |
| 13553 | Michael Philip Pannone | Las Vegas, NV 89129 |
| 13554 | Arlene A Pano-Boyles | Fresno, CA 93705 |
| 13555 | John Charles Panos | Houston, TX 77092 |
| 13556 | Lisa D Panther | Salem, OR 97306 |
| 13557 | John Paoletti | Boynton Beach, FL 33435 |
| 13558 | Martin Papaleo | Fresno, CA 93727 |
| 13559 | A.g. Papaliolios | San Francsico, CA 94164 |
| 13560 | Alexander Pappas | Canal Winchester, OH 43110 |
| 13561 | Wayne J Paprocki | northbrook, IL 60062 |
| 13562 | Joseph Matthew Paradise | Colonia, NJ 07067 |
| 13563 | Robert Louis Pardini | Cle Elum, WA 98922 |
| 13564 | Hank A Pardo Jr | Dallas, TX 75229 |
| 13565 | David Parece | PEORIA, AZ 85345 |
| 13566 | Lawrence Parent | Covington, WA 98042 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13567 | Daniel Pareso | austin, TX 78758 |
| 13568 | Kennus Lee Parham | Chattanooga, TN 37409 |
| 13569 | Kyle Mason Parham | Mesa, AZ 85203 |
| 13570 | William Parham | sanford, NC 27332 |
| 13571 | Sandra L Parillo | conyers, GA 30094 |
| 13572 | Cory Dwayne Paris | Watauga, TX 76148 |
| 13573 | Robin Parish-Cambell | Houston, TX 77021 |
| 13574 | Karen Marie Parish | Luxemburg, WI 54217 |
| 13575 | Barbara Lewis Parisi | Hurst, TX 76053 |
| 13576 | Michael Paul Parisi Jr | Cromwell, CT 06416 |
| 13577 | Shawn Michael Park | Los Angeles, CA 90036 |
| 13578 | Alvin Anthony Parker Sr | philadelphia, MS 39350 |
| 13579 | Anthony Parker | Herndon, VA 20170 |
| 13580 | Cheryl Parker | marietta, GA 30064 |
| 13581 | Darla Parker | Kemp, TX 75143 |
| 13582 | Edward Leroy Parker | Leawood, KS 66206 |
| 13583 | Edward Ray Parker | Rocky Mount, NC 27804 |
| 13584 | Fernita Parker | Houston, TX 77089 |
| 13585 | George Edwin Parker II | Pearland, TX 77581 |
| 13586 | James John Parker | Eddy, TX 76524 |
| 13587 | James H Parker | ludlow, MA 01056 |
| 13588 | Jason Andrew Parker | Stow, MA 01775 |
| 13589 | Jason William Parker | Maple Valley, WA 98038 |
| 13590 | Jeanette Gregory Parker | Houston, TX 77040 |
| 13591 | Jeanette Rena Parker | HAYWARD, CA 94541 |
| 13592 | Karen Leigh Parker | HOUSTON, TX 77077 |
| 13593 | Karen Lynne Parker | Fort Worth, TX 76133 |
| 13594 | Kenneth Warren Parker | Austell, GA 30168 |
| 13595 | Lakeita Monique Parker | Portsmouth, VA 23701 |
| 13596 | Mabel Zsaselle Parker | OXON HILL, MD 20745 |
| 13597 | Maria A Parker | Lyndhurst, OH 44124 |
| 13598 | Marie Parker | NASHVILLE, TN 37214 |
| 13599 | Melvin John Parker | Thompsons Station, TN 37179 |
| 13600 | Patricia Ann Parker | Maple Valley, WA 98038 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13601 | Patrick H Parker | Columbus, OH 43228 |
| 13602 | Polly I Parker | Elma, WA 98541 |
| 13603 | Ralph Earnest Parker | New Boston, TX 75570 |
| 13604 | Richard Eugene Parker | Montesano, WA 98563 |
| 13605 | Richard Parker | San Bernardino, CA 92410 |
| 13606 | Roderick Jamel Parker | greenwood, MS 38930 |
| 13607 | Shalonda Kay Parker | Athens, AL 35611 |
| 13608 | Teresa Drye Parker | Matthews, NC 28105 |
| 13609 | Janet Parkhurst | Aurora, CO 80014 |
| 13610 | Suzanne Lynn Parkki | Phoenix, AZ 85019 |
| 13611 | Cigarette Parks | Reynoldsburg, OH 43068 |
| 13612 | Clem Parks | Corpus Christi, TX 78410 |
| 13613 | Dawn Marie Parks | sewell, NJ 08080 |
| 13614 | Edwin Patterson Parks Jr | Reynoldsburg, OH 43068 |
| 13615 | Elsie Parks | Corpus Christi, TX 78410 |
| 13616 | Joe Parks | Corpus Christi, TX 78410 |
| 13617 | Larry T Parks | Poncha Springs, CO 81242 |
| 13618 | Mario Antione Parks | Fort Worth, TX 76134 |
| 13619 | Rochelle Evita Parks | Detroit, MI 48221 |
| 13620 | Wade Allen Parks | Pauls Valley, OK 73075 |
| 13621 | Mary Ellen Parlato | Bethlehem, CT 06751 |
| 13622 | Robert Franklin Parlett Jr | newfield, NY 14867 |
| 13623 | Roy Heath Parlier | Unicoi, TN 37692 |
| 13624 | Leslie Parmelee | BONNEY LAKE, WA 98391 |
| 13625 | Mary Parr | Corsicana, TX 75110 |
| 13626 | Marjorie Lynne Parra | Baytown, TX 77520 |
| 13627 | John Henry Parrham Jr | Spring, TX 77388 |
| 13628 | Sharon Denise Parrham | Spring, TX 77388 |
| 13629 | Dorothy Parrillo | Frankfort, IL 60423 |
| 13630 | Thomas Parrillo | Frankfort, IL 60423 |
| 13631 | Timothy Parris | holly hill, FL 32117 |
| 13632 | James Colon Parrish Jr | Ramseur, NC 27316 |
| 13633 | Lubie Edward Parrish | Murray, KY 42071 |
| 13634 | Marysusan Parrish | Deerfield Beach, FL 33442 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13635 | Patricia Ann Parrish | Murray, KY 42071 |
| 13636 | Reba Fay Parrish | Murray, KY 42071 |
| 13637 | Robert C Parrish | Longboat Key, FL 34228 |
| 13638 | William David Parrish | orlando, FL 32822 |
| 13639 | Carolyn Brown Parrott | royal oak, MI 48073 |
| 13640 | Jessica Parsley | Euless, TX 76040 |
| 13641 | Bliss J. Parsons | Salt Lake City, UT 84103 |
| 13642 | Jerry W Parsons | Indianapolis, IN 46260 |
| 13643 | Larry R. Parsons Jr | Canton, OH 44720 |
| 13644 | Robert John Partanen | Dollar Bay, ME 49922 |
| 13645 | Richard Partlow | hanover park, IL 60133 |
| 13646 | Maria Partridge | Temecula, CA 92591 |
| 13647 | Joseph Anthony Parziale Jr | torrington, WY 82240 |
| 13648 | Bruce James Pasbrig | Wauwatosa, WI 53225 |
| 13649 | Flossie Paschal | Magnolia, AR 71753 |
| 13650 | Bart Alan Paschke | Glendale, AZ 85302 |
| 13651 | Cl Pascley | Gilbertown, AL 36908 |
| 13652 | Denise Terese Pascucci | Walden, NY 12586 |
| 13653 | Stephen Ray Passariello | Argyle, TX 76226 |
| 13654 | George Pasztelan | mokena, IL 60448 |
| 13655 | Bobby R Pate Jr | dunn, NC 28334 |
| 13656 | Magellan Pate | country club hills, IL 60478 |
| 13657 | Nicholas D Patellis | atlanta, GA 30340 |
| 13658 | Patti M Patellis | Atlanta, GA 30340 |
| 13659 | Alan George Patenade | orwell, VT 05760 |
| 13660 | Susan Patera | holiday, FL 34691 |
| 13661 | Erica M Pates | Dunbar, WV 25064 |
| 13662 | Melody Yvonne Pates | rosedale, MS 38769 |
| 13663 | Thurman Mayfield Patillo | fredericksburg, VA 22401 |
| 13664 | Tracy John Patin | Universal City, TX 78148 |
| 13665 | Roger Dale Patmon Jr | Odenville, AL 35120 |
| 13666 | Ann Marie Patrick | Gorham, NH 03581 |
| 13667 | Clinton Wayne Patrick | metamora, IN 47030 |
| 13668 | Mary Patrick | Newbern, AL 36765 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13669 | Heather Patron | yonkers, NY 10704 |
| 13670 | Bernard Patterson Jr | Riverdale, IL 60827 |
| 13671 | Brianna Denae Patterson | Detroit, ME 48219 |
| 13672 | Britton Patterson | texarkana, TX 75501 |
| 13673 | Collis Delano Patterson | Baltimore, MD 21214 |
| 13674 | Daniel Patterson | Louin, MS 39338 |
| 13675 | Datoya Lamee Patterson | Longview, TX 75602 |
| 13676 | Donna Jean Patterson | Mexia, TX 76667 |
| 13677 | Douglas C Patterson | Wichita Falls, TX 76301 |
| 13678 | Floretta Patterson | Richton, MS 39476 |
| 13679 | June Patterson | wakevillage, TX 75501 |
| 13680 | Lane Marshall Patterson Jr | Madison Heights, VA 24572 |
| 13681 | Lucia Patterson | Eufaula, AL 36027 |
| 13682 | Madge Patterson | Smith River, CA 95567 |
| 13683 | Melvin K. Patterson | Millbrae, CA 94030 |
| 13684 | Myrtle Fornal Patterson | Nash, TX 75569 |
| 13685 | Neal S. Patterson | Grapevine, TX 76051 |
| 13686 | Ronald James Patterson | YPSILANTI, MI 48197 |
| 13687 | Tonya Ranee Patterson | Star, NC 27356 |
| 13688 | Wanda Patterson | Cedar City, UT 84721 |
| 13689 | Jacque S Pattisapu | Mt. Vernon, IL 62864 |
| 13690 | Angela Maria Patton | Starkville, MS 39759 |
| 13691 | Harold D Patton | Fresno, CA 93723 |
| 13692 | Laini Patton | San Diego, CA 92104 |
| 13693 | Norma J Patton | Locust Grove, GA 30248 |
| 13694 | Stephen R. Patton | Brunswick, GA 31521 |
| 13695 | Virgil Lawrence Patton | des moines, IA 50316 |
| 13696 | Jonathan Patz | Dover, DE 19901 |
| 13697 | Gregg J Paul | Mukwonago, WI 53149 |
| 13698 | Michael T Paul | san antonio, TX 78266 |
| 13699 | Robert        E Paul | Austin, TX 78749 |
| 13700 | James A Paulin | Nashville, TN 37211 |
| 13701 | Kevin Paulos | Jonestown, PA 17038 |
| 13702 | Deborah Kay Paulseth | Burnsville, MN 55337 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13703 | Nicole L Pauly | Florence, KY 41042 |
| 13704 | Scott Robert Pauly | Florence, KY 41042 |
| 13705 | Kelly Pavelich | Fresno, CA 93727 |
| 13706 | Britanie Nicole Pavlicek | Corpus Christi, TX 78410 |
| 13707 | Terry Eugene Pavlicek II | Corpus Christi, TX 78410 |
| 13708 | Dennis M Pavlovich | North Las Vegas, NV 89032 |
| 13709 | Michael John Pawicz | Oshkosh, WI 54901 |
| 13710 | Charles M Pawlowski Jr | Chicago, IL 60707 |
| 13711 | Lois Paxton | Oak Forest, IL 60452 |
| 13712 | Rickita Renee Paxton | COMPTON, CA 90220 |
| 13713 | Gina Lynn Payne-Gibson | LEWISVILLE, TX 75067 |
| 13714 | Andrew Payne | Houston, TX 77036 |
| 13715 | Anthony Payne | Lansing, MI 48910 |
| 13716 | Bryant Payne | Chicago, IL 60619 |
| 13717 | Cynthia Louise Payne | Shawnee, KS 66217 |
| 13718 | Derek Scott Payne | Waskom, TX 75692 |
| 13719 | Jeffrey Wayne Payne | South Bend, IN 46615 |
| 13720 | Johnny Michael Payne | Opp, AL 36467 |
| 13721 | K C Payne | CENTREVILLE, AL 35042 |
| 13722 | Mable Harris Payne | Gallion, AL 36742 |
| 13723 | Morris Nathaniel Payne Jr | Virginia Beach, VA 23452 |
| 13724 | Pearlie Payne | katy, TX 77449 |
| 13725 | Sandrice Payne | Houston, TX 77036 |
| 13726 | Sheila Deloris Payne | salisbury, NC 28147 |
| 13727 | William Payne | Brighton, TN 38011 |
| 13728 | William Douglas Payne | Coeur d Alene, ID 83814 |
| 13729 | Johnny Payton | Gretna, LA 70056 |
| 13730 | Terri Lynn Payton | Collinwood, TN 38450 |
| 13731 | Michael J Paz | scottsdale, AZ 85255 |
| 13732 | Jackie L Peace | Arlington, TX 76013 |
| 13733 | William A Peace | San Antonio, TX 78227 |
| 13734 | Steven Porter Peacock | Payson, AZ 85541 |
| 13735 | Donny L Peak | Parsons, KS 67357 |
| 13736 | Michael Peak | pace, FL 32571 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13737 | Heather Joy Peake | Lagrange, GA 30240 |
| 13738 | Steven Clair Pearce | Riverton, UT 84065 |
| 13739 | Jennifer Pearcy | Denver, CO 80224 |
| 13740 | Alan R Pearlman | Tucson, AZ 85712 |
| 13741 | James J Pearsall | Staten Island, NY 10308 |
| 13742 | Richard Glenn Pearsall Sr | Rowland Heights, CA 91748 |
| 13743 | Mariane Pearse | bakersfield, CA 93308 |
| 13744 | Mark Pearse | bakersfield, CA 93308 |
| 13745 | Billy Pearson | Lincoln, AL 35096 |
| 13746 | Brenda Bonita Pearson | Lexington, TN 38351 |
| 13747 | Brenda S Pearson | Ridgeway, SC 29130 |
| 13748 | Chadrett Posey Pearson | Oxford, AL 36203 |
| 13749 | David S Pearson III | Ridgeway, SC 29130 |
| 13750 | Diane E Pearson | Vancouver, WA 98685 |
| 13751 | Donna Jo Pearson | Haslet, TX 76052 |
| 13752 | Everett Raynard Pearson | Lincoln, AL 35096 |
| 13753 | Flossie Posey Pearson | Oxford, AL 36203 |
| 13754 | Freddie Lee Pearson Sr | Desoto, TX 75115 |
| 13755 | Siprenia Kay Pearson | Detroit, MI 48221 |
| 13756 | Tammy Jean Pearson | Fort Worth, TX 76116 |
| 13757 | Tawanda Pearson | Oxon Hill, MD 20745 |
| 13758 | Oliver Willis Pease II | odessa, TX 79762 |
| 13759 | Shonda Peatross | Eden, NC 27288 |
| 13760 | Veronica Peatross | Eden, NC 27289 |
| 13761 | Dora Kaye Peavie | Milwaukee, WI 53216 |
| 13762 | Bernadette H Pechnik | Oswego, IL 60543 |
| 13763 | Frank Pechnik | oswego, IL 60543 |
| 13764 | Janet Roberta Pechous | chandler, AZ 85226 |
| 13765 | John Blaise Pechous | chandler, AZ 85226 |
| 13766 | Lule Pecic | Fort Lauderdale, FL 33308 |
| 13767 | Cynthia Denise Pecina | san antonio, TX 78238 |
| 13768 | Cora Peck | Umatilla, FL 32784 |
| 13769 | James Peck | lockwood, NY 14859 |
| 13770 | William Peck | Umatilla, FL 32784 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13771 | Amy L Pecot | HHouston, TX 77044 |
| 13772 | Jeffrey Pecovish | Houston, TX 77015 |
| 13773 | Bertha Beatrice Peddicord | Griffin, GA 30223 |
| 13774 | Craig E Peddicord | Griffin, GA 30223 |
| 13775 | Jeana S Pedersen | Jacksonville, FL 32205 |
| 13776 | Susan L Pedersen | Vista, CA 92081 |
| 13777 | Geronimo Pedraza | South Bend, IN 46613 |
| 13778 | Roosevelt Anthony Pee | Jackson, MS 39212 |
| 13779 | Bobbie Jean Peel | Fort Smith, AR 72904 |
| 13780 | Patrick M Peer Jr | Tulsa, OK 74135 |
| 13781 | Agatha Peets | fallsburg, NY 12733 |
| 13782 | Beverly Pegasus | Las Vegas, NV 89119 |
| 13783 | David Pegasus | Las Vegas, NV 89119 |
| 13784 | Robert Pehl | Needles, CA 92363 |
| 13785 | Donna Ann Pekarsky | San Francisco, CA 94109 |
| 13786 | Paul S Pelak | naples, FL 34120 |
| 13787 | Cristina T Pelayo | San Jose, CA 95121 |
| 13788 | Lumena Marie Pelayo | Spring Valley, CA 91977 |
| 13789 | Deborah Carol Pelfrey | Taylor Mill, KY 41015 |
| 13790 | Chris L Pell | Red Bank, TN 37415 |
| 13791 | Harold Pell | Brownsburg, IN 46112 |
| 13792 | Marilyn P. Pellegrini | marietta, GA 30068 |
| 13793 | Daniel Dennis Pels | Homewood, IL 60430 |
| 13794 | Nanette L Pelton-Gallas | MOSCOW, ID 83843 |
| 13795 | Mabel A Pelton | geneva, OH 44041 |
| 13796 | Kae Lynette Pemberton | Milwaukie, OR 97222 |
| 13797 | Alfred Pena | Houston, TX 77075 |
| 13798 | Gabriel Pena Sr | SAN ANTONIO, TX 78213 |
| 13799 | Gina Louise Pena | SAN ANTONIO, TX 78213 |
| 13800 | Jose A Pena | Helotes, TX 78023 |
| 13801 | Roberto Pena III | Rio Grande City, TX 78582 |
| 13802 | Francis Suarez Penas | Coral Gables, FL 33146 |
| 13803 | Erik David Pence | Scottsdale, AZ 85255 |
| 13804 | Brian W Pendergraff | College Station, TX 77845 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13805 | Gwendolyn Ann Pendergraff | San Antonio, TX 78255 |
| 13806 | Wilbon W. Pendergraff | San Antonio, TX 78255 |
| 13807 | Monique D Pendleton | Pearl, MS 39208 |
| 13808 | Porshea Pendleton | Eugene, OR 97440 |
| 13809 | Daniel P Pendley | Calhoun, GA 30701 |
| 13810 | Jimmy Don Pendley | Jacksonville, TX 75766 |
| 13811 | Robin Elizabeth Pendley | Jacksonville, TX 75766 |
| 13812 | Dennis A Pendrak | Nevada, MO 64772 |
| 13813 | John Russell Penn | Madison, TN 37115 |
| 13814 | Tim B Pennels | Moreno Valley, CA 92557 |
| 13815 | Tracy Elizabeth Pennington | Puyallup, WA 98375 |
| 13816 | Tonya Pennywell | Montgomery, LA 71454 |
| 13817 | Lillie R People's | Indianapolis, IN 46218 |
| 13818 | Leevell Peoples | Sacramento, CA 95826 |
| 13819 | Jeffrey Pepe | farmersville, CA 93223 |
| 13820 | Deann Marie Pepper | Meadview, AZ 86444 |
| 13821 | George Harry Peraldo | High Point, NC 27262 |
| 13822 | Lisa Perdue | birmingham, AL 35205 |
| 13823 | Stephen Edward Perdue | lebanon, IN 46052 |
| 13824 | Jared Pereira | The Colony, TX 75056 |
| 13825 | Kimberly Pereira | The Colony, TX 75056 |
| 13826 | Christie Perez | Chalmette, LA 70043 |
| 13827 | Daniel Perez | West Palm Beach, FL 33412 |
| 13828 | Daniel Perez | San Antonio, TX 78216 |
| 13829 | Edward A Perez | Metuchen, NJ 08840 |
| 13830 | Elizabeth Perez | Corpus Christi, TX 78415 |
| 13831 | Jose Manuel Perez | San Antonio, TX 78237 |
| 13832 | Joseph Stephen Perez | parker, AZ 85344 |
| 13833 | Kathleen K Perez | pensacola, FL 32514 |
| 13834 | Linda J Perez | Kaufman, TX 75142 |
| 13835 | Mario Garza Perez | pflugerville, TX 78660 |
| 13836 | Martin Aguilar Perez | east palo alto, CA 94303 |
| 13837 | Mary Frances Perez | Round Rock, TX 78664 |
| 13838 | Miguel A Perez | Houston, TX 77082 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13839 | Samantha Ann Perez | San Antonio, TX 78207 |
| 13840 | Sheila Perez | Edgewood, TX 75117 |
| 13841 | Annette M Perkins | California, KY 41007 |
| 13842 | Daniel D Perkins | Moraine, OH 45439 |
| 13843 | David E Perkins | Houston, TX 77065 |
| 13844 | Elretha Perkins | Eden, NC 27288 |
| 13845 | James R Perkins | Spring Hoper, NC 27882 |
| 13846 | James A Perkins | Covington, KY 41015 |
| 13847 | Jesse A Perkins | LONDON, KY 40744 |
| 13848 | John Perkins | Cedar Hill, TX 75104 |
| 13849 | Joseph Patrick Perkins Jr | New York, NY 10011 |
| 13850 | Joseph Patrick Perkins Sr | Bayonne, NJ 07002 |
| 13851 | Kenneth Royce Perkins Sr | Bell, FL 32619 |
| 13852 | Loria Perkins | holly Springs, MS 38635 |
| 13853 | Marcus L Perkins Sr | Talladega, AL 35160 |
| 13854 | Richard . Marvin Perkins | Grayslake, IL 60030 |
| 13855 | Rick L Perkins | California, KY 41007 |
| 13856 | Russell Perkins | Lubbock, TX 79414 |
| 13857 | Sennet Perkins | Gonzales, LA 70737 |
| 13858 | Troylin Perkins | Gonzales, LA 70737 |
| 13859 | Tyronne Perkins | San Antonio, TX 78213 |
| 13860 | Walter J Perkins | Stone Mountain, GA 30088 |
| 13861 | Jon K Perley | Oswego, IL 60543 |
| 13862 | Marilyn Perley | Highland Village, TX 75077 |
| 13863 | Michael Wayne Perley | Plano, TX 75093 |
| 13864 | Nicola Laura Perley | Oswego, IL 60543 |
| 13865 | Stacy Anne Perley | Plano, TX 75093 |
| 13866 | Donald A Perlut | Evergreen Park, IL 60805 |
| 13867 | Sam Perna | highland, MI 48357 |
| 13868 | Peter Joseph Peront | newport, RI 02840 |
| 13869 | Leah Perrey | oakland, CA 94612 |
| 13870 | Vincent Joseph Perri Jr | Florence, AL 35630 |
| 13871 | Jean E Perrillo | San Diego, CA 92128 |
| 13872 | John R Perrillo | san diego, CA 92128 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13873 | Allen Keith Perry | Genoa, WV 25517 |
| 13874 | Andrea W Perry | West Sacramento, CA 95691 |
| 13875 | Anthony Lavaughn Perry | Lake City, FL 32025 |
| 13876 | Berton Eugene Perry | Trinidad, TX 75163 |
| 13877 | Bettie Ann Perry | Punta Gorda, FL 33983 |
| 13878 | Bobby Lynn Perry | MACCLESFIELD, NC 27852 |
| 13879 | Cathy Castle Perry | Prattville, AL 36066 |
| 13880 | Cindy Perry | Huntington Beach, CA 92646 |
| 13881 | Condia L Perry | Atlanta, GA 30349 |
| 13882 | Cynthia Dennis Perry | mobile, AL 36605 |
| 13883 | Dennis R Perry | missouri city, TX 77489 |
| 13884 | Diana L Perry | Redwood City, CA 94061 |
| 13885 | Eric Nathaniel Perry | Goldsboro, NC 27530 |
| 13886 | Gainor Lee Perry | lago vista, TX 78645 |
| 13887 | Katherine Perry | South Euclid, OH 44121 |
| 13888 | Kenneth James Perry | Frewsburg, NY 14738 |
| 13889 | Kenneth Perry | Springhill, FL 34610 |
| 13890 | Kimberly Lynn Perry | Trinidad, TX 75163 |
| 13891 | Laura Lee Perry | Yelm, WA 98597 |
| 13892 | Monique Perry | Charlotte, NC 28262 |
| 13893 | Renee Perry | West Homestead, PA 15120 |
| 13894 | Sherri M Perry | Shenandoah, VA 22849 |
| 13895 | Stephanie Perry | Pearl, MS 39208 |
| 13896 | Stephanie Desiree Perry | Boise, ID 83716 |
| 13897 | Steven Brian Perry | Yelm, WA 98597 |
| 13898 | Trenicio Perry | Tyler, TX 75703 |
| 13899 | Anne S. Perryman | Athens, TX 75751 |
| 13900 | Thomas Trent Perryman | Amarillo, TX 79118 |
| 13901 | Wesley Allan Perryman | birmingham, AL 35228 |
| 13902 | Wilburn Coston Perryman III | Athens, TX 75751 |
| 13903 | Erik Damon Persek | corona, CA 92883 |
| 13904 | Monika A Persek | Riverside, CA 92506 |
| 13905 | Jeffrey N Persin | Libertyville, IL 60048 |
| 13906 | James William Persinger | cocoa, FL 32927 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13907 | Teresa Gayl Persons | High Point, NC 27265 |
| 13908 | Stewart Perthou | Covington, WA 98042 |
| 13909 | Rocco Frank Perugini | Waukesha, WI 53189 |
| 13910 | Jacqueline Renee Pete | Lake Charles, LA 70602 |
| 13911 | Qua-Neshia Peteet | Dallas, TX 75241 |
| 13912 | Patricia Ann Peter | New orleans, CA 70119 |
| 13913 | Jason Mark Peterman | Gulf Breeze, FL 32563 |
| 13914 | Angelia Peters | KANKAKEE, IL 60901 |
| 13915 | Bradford Peters | Fort Worth, TX 76155 |
| 13916 | Daniel E Peters | Hanover Park, IL 60133 |
| 13917 | Diane Marie Peters | Defuniak Springs, FL 32433 |
| 13918 | Edward A Peters | Algonquin, IL 60102 |
| 13919 | Jeffrey Scott Peters | Lennox, SD 57039 |
| 13920 | Jerrold Keith Peters | FORT WORTH, TX 76120 |
| 13921 | John Elmer Peters Sr | Camarillo, CA 93010 |
| 13922 | John Frederick Peters | Defuniak Springs, FL 32433 |
| 13923 | Karrie Ann Peters | Romeoville, IL 60446 |
| 13924 | Kenneth D Peters | Hollywood, FL 33024 |
| 13925 | Kenneth Peters | Austin, TX 78728 |
| 13926 | Lenora Jenkins Peters | Los Angeles, CA 90034 |
| 13927 | Margery Ellen Peters | Bear Lake, PA 16402 |
| 13928 | Michael A Peters | Wellington, OH 44090 |
| 13929 | Steve Donald Peters | Springfield, MO 65804 |
| 13930 | William Allen Peters | Romeoville, IL 60446 |
| 13931 | Paul Petersan | Washington, DC 20011 |
| 13932 | Corbett Petersen | Medford, OR 97501 |
| 13933 | Coetta Lurnell Peterson | houston, TX 77044 |
| 13934 | David Peterson | Pineville, LA 71360 |
| 13935 | David J Peterson | Janesville, WI 53545 |
| 13936 | Heather Peterson | Broadview Heights, OH 44147 |
| 13937 | Jean Peterson | Gainesville, GA 30501 |
| 13938 | Kenneth Peterson | Bloomington, MN 55438 |
| 13939 | Linda S Peterson | Junction City, OR 97448 |
| 13940 | Marsh K Peterson | East Moline, IL 61244 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13941 | Melvin Garnett Peterson Jr | Los Angeles, CA 90002 |
| 13942 | Noreen Paula Peterson | Havre, MT 59501 |
| 13943 | Philip Ambrose Peterson | Indianapolis, IN 46237 |
| 13944 | Samuel Peterson | Orange, CA 92868 |
| 13945 | Teresa J Peterson | Detroit, MI 48227 |
| 13946 | Zachary Dean Peterson | Ortonville, MN 56278 |
| 13947 | Victor T Petito Jr | Edmond, OK 73012 |
| 13948 | Kimberly M Petitt | Beaverton, OR 97006 |
| 13949 | Christina Petner | Merrillville, IN 46410 |
| 13950 | James Petner | Merrillville, IN 46410 |
| 13951 | Steve Petocz | Palm Coast, FL 32164 |
| 13952 | Paul M Petrash Jr | Tucson, AZ 85710 |
| 13953 | William Bentley Petrillo II | sandpoint, ID 83864 |
| 13954 | Maegan Ann Petrin | Seattle, WA 98103 |
| 13955 | Anthony A Petrocchi | Dallas, TX 75287 |
| 13956 | David A Petronis | Arlington, WA 98223 |
| 13957 | Carla S. Petruzzelli | Northridge, CA 91324 |
| 13958 | Kisha J Pettey | Tampa, FL 33610 |
| 13959 | Dwight Pettigrew | TYLER, TX 75703 |
| 13960 | Katherine Ann Pettit | Denver, CO 80239 |
| 13961 | Lance Pettit | TORRINGTON, WY 82240 |
| 13962 | Shalyn Sue Pettman | Paxton, IL 60957 |
| 13963 | Bonnie Dean Pettus | North Little Rock, AR 72076 |
| 13964 | Alice Pettway | MOBILE, AL 36606 |
| 13965 | Evelyn Charisse Petty | Dallas, TX 75241 |
| 13966 | Titania Lynn Petty | Mulberry, FL 33860 |
| 13967 | Philip James Petzelt | Grayson, GA 30017 |
| 13968 | Melissa L Pevey | Ellabell, GA 31308 |
| 13969 | William L Pevey | ellabell, GA 31308 |
| 13970 | Timothy Peyton | Coffeyville, KS 67301 |
| 13971 | Giovanni Pezzullo | El Paso, TX 79904 |
| 13972 | Lynn Clare Pfaehler | Independence, KY 41051 |
| 13973 | Lawrence A Pfaff | janesville, WI 53546 |
| 13974 | Patricia Jean Pfister | Wilton, CA 95693 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 13975 | Dana Joe Phelon | Normal, IL 61761 |
| 13976 | Gazzie Katherine Phelps | San Antonio, TX 78239 |
| 13977 | David Paul Philbrick | Kannapolis, NC 28081 |
| 13978 | Sharon Ann Philbrook | Warren, ME 04864 |
| 13979 | Laura Ann Philips | Concord, NC 28025 |
| 13980 | Alton Jerome Phillips | Port Wentworth, GA 31407 |
| 13981 | Antonio Delrico Phillips | Atlanta, GA 30311 |
| 13982 | Beth A Phillips | Hanover, PA 17331 |
| 13983 | Beverly Sue Phillips | ringgold, GA 30736 |
| 13984 | Christine M. Phillips | Edwards, MS 39066 |
| 13985 | Christy Elizabeth Phillips | Sherwood, AR 72120 |
| 13986 | Clifford K Phillips | Sun City Center, FL 33573 |
| 13987 | Deborah J Phillips | MISSOURI CITY, TX 77459 |
| 13988 | Demetrius D Phillips | collins, MS 39428 |
| 13989 | Dennis Phillips | Gladstone, MO 64118 |
| 13990 | Ella Marie Phillips | San Diego, CA 92154 |
| 13991 | Ingrid Phillips | Chicago, IL 60640 |
| 13992 | Jamie Phillips | Gladstone, MO 64118 |
| 13993 | Janice Gale Phillips | Springfield, MO 65803 |
| 13994 | Jeffery Doyle Phillips | TALLAHASSEE, FL 32303 |
| 13995 | Joe E Phillips | Chicago, IL 60643 |
| 13996 | Joel Phillips | Colorado Springs, CO 80917 |
| 13997 | John Thomas Phillips | Hayden, AL 35079 |
| 13998 | Keith E Phillips | Mill Valley, CA 94941 |
| 13999 | Kordan K Phillips | Mill Valley, CA 94941 |
| 14000 | Krista Maria Phillips | Land O Lakes, FL 34639 |
| 14001 | Latonya D Phillips | Dolton, IL 60419 |
| 14002 | Lela Celeste Phillips | Greenbrier, AR 72058 |
| 14003 | Linda Jean Phillips | Sharon, PA 16146 |
| 14004 | Lorine Phillips | houston, TX 77060 |
| 14005 | Matthew C Phillips | Mill Valley, CA 94941 |
| 14006 | Merry Kathleen Phillips | Pleasanton, TX 78064 |
| 14007 | Michael L Phillips | ringgold, GA 30736 |
| 14008 | Michael Robert Phillips | Call Junction, MO 64834 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14009 | Nancy Phillips | Grand Prairie, TX 75052 |
| 14010 | Robert E Phillips Jr | Dallas, TX 75254 |
| 14011 | Royce Alan Phillips | Pasadena, TX 77505 |
| 14012 | Sheryl A Phillips | Merrillville, IN 46410 |
| 14013 | Starlia Jean Phillips | Driftwood, TX 78619 |
| 14014 | Stassney Phillips | Canyon Lake, TX 78133 |
| 14015 | Taron Jerome Phillips | Houston, TX 77014 |
| 14016 | Terry L Phillips | hanover, PA 17331 |
| 14017 | Todd Phillips | McKinney, TX 75071 |
| 14018 | Vernon Charles Phillips | Kentwood, LA 70444 |
| 14019 | William C Phillips | Raleigh, NC 27603 |
| 14020 | William S. Phillips | Edwards, MS 39066 |
| 14021 | Willie Dewayne Phillips Jr | BRYANT, AR 72022 |
| 14022 | Yvonne Phillips | Titusville, FL 32796 |
| 14023 | Alonzo Philmore | Live Oak, FL 32064 |
| 14024 | Teresa D Philon | SILAS, AL 36919 |
| 14025 | Wendy E Philyaw | SMITHFIELD, NC 27577 |
| 14026 | Billie Jo Phipps | Leesville, SC 29070 |
| 14027 | Brenda Lisa Phoenix | New Orleans, LA 70114 |
| 14028 | Dwayne Kirk Phoenix | Tyler, TX 75711 |
| 14029 | Pamela Johnson Phoenix | Tyler, TX 75702 |
| 14030 | Richard F Piacentino | Arlington, TX 76002 |
| 14031 | Victor C Picciotto | Wellborn, FL 32094 |
| 14032 | Brendan Todd Pichette | Tacoma, WA 98443 |
| 14033 | Annette Pickens | Pine Bluff, AR 71601 |
| 14034 | Brittany Nicole Pickens | Pine Bluff, AR 71601 |
| 14035 | Jacqueline Pickens | Georgetown, TX 78628 |
| 14036 | Joe W Pickett | Murrells Inlet, SC 29576 |
| 14037 | Wayne M Pickett | Harrisburg, NC 28075 |
| 14038 | Margaret Avett Picone | Kenner, LA 70065 |
| 14039 | Lenora Jean Pieksma | Irvine, CA 92618 |
| 14040 | Anne Pierce | league city, TX 77573 |
| 14041 | Carrie Ann Pierce | Greensburg, PA 15601 |
| 14042 | Clarence Pierce III | LAWTON, OK 73501 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14043 | Davonne Marcel Pierce | Kalamazoo, MI 49048 |
| 14044 | Douglas J Pierce | Higganum, CT 06441 |
| 14045 | Elaine Judith Pierce | Coon Rapids, MN 55433 |
| 14046 | Frederick E. Pierce | hiawassee, GA 30546 |
| 14047 | James E Pierce Jr | Moore, SC 29369 |
| 14048 | Judith Martha Pierce | Spokane Valley, WA 99206 |
| 14049 | Kay E. Pierce | Cincinnati, OH 45238 |
| 14050 | Kenneth Darren Pierce | West Frankfort, IL 62896 |
| 14051 | Kim Denise Pierce | DETROIT, MI 48228 |
| 14052 | Kristi Lynn Pierce | Arp, TX 75750 |
| 14053 | Kyle Lydell Pierce | LAWTON, OK 73505 |
| 14054 | Marcia J Pierce | Lucedale, MS 39452 |
| 14055 | Michael James Pierce | spokane, WA 99206 |
| 14056 | Michael Pierce | Anderson, IN 46011 |
| 14057 | Raymond Pierce | tyler, TX 75712 |
| 14058 | Ron W Pierce Jr | Holt, MO 64048 |
| 14059 | Ronald Edward Pierce | Squaw Valley, CA 93675 |
| 14060 | Scotty Leon Pierce | Coolidge, GA 31738 |
| 14061 | Spencer Andrew Pierce | Chicago, IL 60613 |
| 14062 | Tanya Renee Pierce | Portland, TX 78374 |
| 14063 | Thomas A Pierce | Plainville, CT 06062 |
| 14064 | Tonya Michelle Pierce | ft oglethorpe, GA 30742 |
| 14065 | Tracey Janel Pierce | Kalamazoo, MI 49048 |
| 14066 | Velva Chevette Pierce | Lawton, OK 73505 |
| 14067 | Gary Walter Pietila | Ranchita, CA 92066 |
| 14068 | Michelle Marie Pietrantonio | Waterbury, CT 06704 |
| 14069 | Andrea Pietras | Toledo, OH 43611 |
| 14070 | Michael Pietras | Tucson, AZ 85711 |
| 14071 | Susan Pietras | Toledo, OH 43614 |
| 14072 | Roy Robin Pifer | The Colony, TX 75056 |
| 14073 | Billy Henderson Pigg | Franklin, TN 37064 |
| 14074 | Fe Maura Pike | kailua-Kona, HI 96745 |
| 14075 | Jon Pike | Kailua-Kona, HI 96745 |
| 14076 | Kimi Nadine Pike | Phoenix, AZ 85048 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14077 | Chester D Piland | Coupeville, WA 98239 |
| 14078 | Christopher Alan Pilch | Saint Peters, MO 63376 |
| 14079 | Frederick Walter Pilch | Wellington, FL 33411 |
| 14080 | Ronnie Lee Pilcher | Versailles, KY 40383 |
| 14081 | Donna L M Pilitz | Orlando, FL 32825 |
| 14082 | Frederick Pilitz Jr | Orlando, FL 32825 |
| 14083 | Christopher Michael Pilla | Bay Point, CA 94565 |
| 14084 | Karen Pimentel | Wildomar, CA 92595 |
| 14085 | Melva G Pina | Round Rock, TX 78664 |
| 14086 | Ronald Pinchick | Clayton, NJ 08312 |
| 14087 | Marie Pinchuk | Deming, NM 88030 |
| 14088 | Jane C Pinckard | pike rd, AL 36064 |
| 14089 | Ann Marie Pinckney | Staten Island, NY 10314 |
| 14090 | Steven J Pincus | boca raton, FL 33434 |
| 14091 | Sheila Pinder | Norton, AV 24273 |
| 14092 | Christopher Perry Ping | Lexington, KY 40508 |
| 14093 | Marcie Anna Pink-Woods | Walters, OK 73572 |
| 14094 | Sheldlon A Pink | NEWARK, DE 19702 |
| 14095 | Curtis Pinkerton | Conway, AR 72034 |
| 14096 | Joel Scott Pinkerton | hoover, AL 35226 |
| 14097 | Eugene D Pinkney Jr | Charlotte, NC 28273 |
| 14098 | Shirley Temple Pinkston | upper darby, PA 19082 |
| 14099 | Adrian Pinson | Lancaster, TX 75146 |
| 14100 | Allison Pinter | omaha, NE 68138 |
| 14101 | Mike Pinter | omaha, NE 68138 |
| 14102 | Juan Carlos Pinto | lehigh acres, FL 33971 |
| 14103 | David Piper | Middlebury, VT 05753 |
| 14104 | Donald Ernest Pipkin Sr | Auburndale, FL 33823 |
| 14105 | Cynthia A. Pippen | Kemp, TX 75143 |
| 14106 | Johnnie E Pippen | Kemp, TX 75143 |
| 14107 | David Eric Pippin | Altamonte Springs, FL 32714 |
| 14108 | Rhonda Michelle Pippin | Alvin, TX 77511 |
| 14109 | Charlotte Pirko | Charlotte, NC 28277 |
| 14110 | Brenda Charlene Pisana | Kyle, TX 78640 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14111 | Anna Pitcher | washington, IN 47501 |
| 14112 | Bill Pitman | Jacksonville, FL 32224 |
| 14113 | Charles Ray Pitman | Mesquite, TX 75149 |
| 14114 | Desiree H Pittman | Houston, TX 77070 |
| 14115 | Norma K Pittman | comer, GA 30629 |
| 14116 | Toni A. Pittmann | Lubbock, TX 79410 |
| 14117 | William C. Pitts Sr | lanark, IL 61046 |
| 14118 | Cladolmira Pizana | Corpus Christi, TX 78411 |
| 14119 | Angelo D Pizzini | Havre, MT 59501 |
| 14120 | Antoinette Placencia | waddell, AZ 85355 |
| 14121 | Bobby Nino Placencia | waddell, AZ 85355 |
| 14122 | Jesse Anthonh Placencia | waddell, AZ 85355 |
| 14123 | Natisha Leanne Placencia | waddell, AZ 85355 |
| 14124 | Ricky Neal Plaisance | Keizer, OR 97303 |
| 14125 | Imelda Plancarte | Napa, CA 94558 |
| 14126 | Robert A. Planey | Mount Joy, PA 42071 |
| 14127 | Glynis Ann Plant | falls church, VA 22042 |
| 14128 | Rodney T Plant | aurora, CO 80011 |
| 14129 | Slyvia A Plant | leland, MS 38756 |
| 14130 | Patti Plante | loudon, TN 37774 |
| 14131 | William Spencer Plantier | Raleigh, NC 27604 |
| 14132 | Lorenze Jean Platt | Gurnee, IL 60031 |
| 14133 | Howard Steven Platte | Yorba Linda, CA 92886 |
| 14134 | Daphne Pleasant | LONG BEACH, CA 90807 |
| 14135 | Eboni Pleasant | irving, TX 75062 |
| 14136 | Carlton James Pleasants | San Antonio, TX 78247 |
| 14137 | David Michel Pleau | menominee, MI 49858 |
| 14138 | Bernard Plescher | Cupertino, CA 95014 |
| 14139 | Kesha Keyana Pless | stone mountain, GA 30083 |
| 14140 | Theresa Pletcher | Jacksonville, FL 32221 |
| 14141 | Peter Pletsch | Orion, MI 48360 |
| 14142 | Ronald P Plienis Sr | Edgemere, MD 21219 |
| 14143 | Alan Lee Ploof | swanville, MN 56382 |
| 14144 | Rosanne None Ploof | swanville, MN 56382 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14145 | Kenneth Martin Plopper | st.louis, MO 63139 |
| 14146 | Helen M Pluche | Fort Worth, TX 76137 |
| 14147 | Brenda A Pluemer | Hillsborough, NC 27278 |
| 14148 | David S Pluemer | Hillsborough, NC 27278 |
| 14149 | Charles Francis Plumb | Toms River, NJ 08753 |
| 14150 | Carola Plumhoff | North Plainfield, NJ 07060 |
| 14151 | Nanette M Plunkett | Pasadena, TX 77502 |
| 14152 | Pamela Plunkett | Houston, TX 77028 |
| 14153 | Paul Pluskowski | Neenah, WI 54956 |
| 14154 | Jerry G. Plyler | Prattville, AL 36066 |
| 14155 | Carl J Plzak | antigo, WI 54409 |
| 14156 | Tracie Poche | Lutcher, LA 70071 |
| 14157 | David Leigh Poddig | San Diego, CA 92128 |
| 14158 | Justin Podlewski | Bakersfield, CA 93311 |
| 14159 | Howard Michael Podoksik | Long Beach, CA 90815 |
| 14160 | Anthony James Podorsek | Re, NV 89523 |
| 14161 | Jennifer M. Podraza | Crystal Lake, IL 60039 |
| 14162 | Arleen L Podschweit | Pueblo, IL 81005 |
| 14163 | Donald Leroy Podschweit Jr | Somonauk, IL 60552 |
| 14164 | Theresa Jean Podschweit | Somonauk, IL 60552 |
| 14165 | Demetric A Poe | Little Rock, AR 72206 |
| 14166 | Tammy Poe | Cabool, MO 65689 |
| 14167 | Benjamin L. Poehland | Malvern, PA 19355 |
| 14168 | Susan Pohlman | Roseburg, OR 97470 |
| 14169 | Thomas A Pohlman | Roseburg, OR 97470 |
| 14170 | Charles E Poindexter | Kosciusko, MS 39090 |
| 14171 | Keith Lamont Poindexter | Helena, AL 35022 |
| 14172 | Angela Pointer | Blytheville, AR 72315 |
| 14173 | Arthur James Pointer | blytheville, AR 72315 |
| 14174 | Corey B. Poitier | North Miami Beach, FL 33162 |
| 14175 | Jeffrey Allen Pokorski | West Allis, WI 53219 |
| 14176 | Mike Leslie Polachek | columbus, GA 31908 |
| 14177 | Christian William Poland | SOUTH DAYTONA, FL 32119 |
| 14178 | Jeffrey Alan Poland | Port Orchard, WA 98366 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14179 | Katherine R Polatty | Dallas, TX 75370 |
| 14180 | James P Polen | Santa Rosa, CA 95409 |
| 14181 | Janet L Poler | Fond du Lac, WI 54937 |
| 14182 | Joyce Polite | Jackson, MS 39212 |
| 14183 | Thelma J Polite | Amarillo, TX 79110 |
| 14184 | Michelle Polk | Dallas, TX 75210 |
| 14185 | Tasha Renea Polk | Fort Worth, TX 76134 |
| 14186 | Frank S. Pollack | Georgetown, TX 78628 |
| 14187 | Barbara M Pollans | encino, CA 91316 |
| 14188 | Sheryl Lee Pollara | Arizona City, AZ 85123 |
| 14189 | Peter A Pollaras | Arizona City, AZ 85123 |
| 14190 | Jacquelyn Pollard | Dallas, TX 75216 |
| 14191 | Tommy Lane Pollard | New Castle, KY 40050 |
| 14192 | Barbara Jean Polley | Cleburne, TX 76031 |
| 14193 | Lynda Pollman | Topeka, KS 66618 |
| 14194 | Amy Pollock | Kingwood, TX 77339 |
| 14195 | John W Pollock | west covina, CA 91791 |
| 14196 | Myron T Pollock | Bedford, KY 40006 |
| 14197 | Lois N Polson | Redding, CA 96001 |
| 14198 | Tereza Poltrock | China Spring, TX 76633 |
| 14199 | Ruth Ellen Pometta | keyes, CA 95328 |
| 14200 | Richard Pompa | Corona, CA 92883 |
| 14201 | Sergio Pompa | Mission, TX 78574 |
| 14202 | Jon Tracy Pomplin | Geneva, IL 60134 |
| 14203 | Crystal A Ponce | ORLANDO, FL 32825 |
| 14204 | Monica Ponce | Albuquerque, NM 87105 |
| 14205 | Cassandra Ponder | Dallas, TX 75244 |
| 14206 | Rance Layne Ponder | Baytown, TX 77523 |
| 14207 | Rhonda Ponder | Baytown, TX 77523 |
| 14208 | Harvey Pontz | Belchertown, MA 01007 |
| 14209 | Peyton L Pool | Royal Palm Beach, FL 33411 |
| 14210 | Roxianne Gelita Poole | Silas, AL 36919 |
| 14211 | Beverly Elaine Pope | Riverside, CA 92507 |
| 14212 | Byron Darrell Pope | poland, OH 44514 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14213 | Douglas James Pope | Port Charlotte, FL 33952 |
| 14214 | Gregory Lee Pope | Terre Haute, IN 47802 |
| 14215 | James Holden Pope | Jackson Springs, NC 27281 |
| 14216 | Kennedy David Pope | Owens Cross Roads, AL 35763 |
| 14217 | Lawrence Edward Pope Sr | Azusa, CA 91702 |
| 14218 | Richard John Pope | Parma, OH 44129 |
| 14219 | Sherri Pope | vernon, CT 06066 |
| 14220 | Terri Helen Pope | Terre Haute, IN 47802 |
| 14221 | Dennis M Popek | LINCOLN, IL 62656 |
| 14222 | Jonnye Nicole Popick | Tyler, TX 75701 |
| 14223 | Walter E Poppe | Kerrville, TX 78028 |
| 14224 | Wynona Janice Poppe | Kerrville, TX 78028 |
| 14225 | Estella Porche | San Antonio, TX 78238 |
| 14226 | Dena Lee Porcillo | middleburg, FL 32068 |
| 14227 | Joseph Porcillo Sr | Middleburg, FL 32068 |
| 14228 | Vance Anthony Porfirio | Houston, TX 77062 |
| 14229 | Mary Porta | Windermere, FL 34786 |
| 14230 | Adam Gregory Porter | Indianapolis, IN 46240 |
| 14231 | Barbara Ann Porter | Lowell, MI 49331 |
| 14232 | Brannita M Porter | Arlington, TX 76012 |
| 14233 | Gwendolyn Athea Porter | Brownsburg, IN 46112 |
| 14234 | Karen-Joyce Porter | Kingsport, TN 37664 |
| 14235 | Keith Porter | o fallon, MO 63368 |
| 14236 | Kendrick Porter | Saint Louis, MO 63138 |
| 14237 | Larry J. Porter | Sanford, TX 79078 |
| 14238 | Maurice Porter | Ardmore, AL 35739 |
| 14239 | Nigel S Porter | Seffner, FL 33584 |
| 14240 | Randy E Porter | Fort Worth, TX 76119 |
| 14241 | Steven R Porter | Seattle, WA 98102 |
| 14242 | Taquoya Porter | Indianapolis, IN 46236 |
| 14243 | Terri C Porter | Staten Island, NY 10302 |
| 14244 | Kenneth Lee Porterfield | San Antonio, FL 33576 |
| 14245 | Peggy Don Porterfield | San Antonio, FL 33576 |
| 14246 | James Robert Portis | Dearborn hights, MI 48127 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14247 | Gregory Lee Portner | Wyomissing, PA 19610 |
| 14248 | Steven Joseph Portwood | Buckeye, AZ 85326 |
| 14249 | Sally A. Posadni | Rochester, NY 14620 |
| 14250 | Carmen Posey | Atlanta, GA 30360 |
| 14251 | Djuna Lynn Posey Sr | Tulsa, OK 74134 |
| 14252 | Valerie A Posey | Goodwater, AL 35072 |
| 14253 | Michael A Posh | Bowling Green, OH 43402 |
| 14254 | Rosemary N?A Posley | Houston, TX 77091 |
| 14255 | Randy William Pospichel | Houston, TX 77042 |
| 14256 | Elwin L Poss | Dallas, GA 30132 |
| 14257 | Cindy L Post | ENCINITAS, CA 92024 |
| 14258 | Mack S Postell Jr | Miamisburg, OH 45342 |
| 14259 | Carolyn J Poston | BERKELEY, CA 94703 |
| 14260 | William Hanse Poston | Houston, TX 77072 |
| 14261 | Richard Daniel Potchernick | MONTGOMERY, TX 77316 |
| 14262 | Adine Evans Potter | Winston-Salem, NC 27102 |
| 14263 | Glenn Joseph Potter | northglenn, CO 80233 |
| 14264 | Gordon K Potter | wilburton, OK 74578 |
| 14265 | Latasha Ceameka Potter | Winston Salem, NC 27105 |
| 14266 | Mary Ruth Potter | farmington hills, MI 48334 |
| 14267 | Teri Lynne Potter | Catawissa, PA 17820 |
| 14268 | Cherri Potts | Copperas Cove, TX 76522 |
| 14269 | Jody Ryan Potts | Bourbonnais, IL 60914 |
| 14270 | Steven Anthony Potts | Mason, OH 45040 |
| 14271 | Wayne Edward Potts | dayton, TX 77535 |
| 14272 | John Michael Potucek | Derry, NH 03038 |
| 14273 | Robert A Pouliot | Nashua, NH 03060 |
| 14274 | Pamela Frances Poulk | Rockport, TX 78382 |
| 14275 | Ronald Joseph Poulk Sr | Rockport, TX 78382 |
| 14276 | Martha Ann Pouncey | Myrtle Beach, SC 29577 |
| 14277 | Ernest Wayne Pounders | Hockley, TX 77447 |
| 14278 | Letitia Pounders | Byhalia, MS 38611 |
| 14279 | Jamshid Pourghaed | Houston, TX 77077 |
| 14280 | Richard Powdrill | Porter, TX 77365 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14281 | Addie R Powe | South holland, IL 60473 |
| 14282 | Ernestine Powe | silas, AL 36919 |
| 14283 | Otis L Powe | silas, AL 36919 |
| 14284 | Deborah Powell-Taylor | Foley, AL 36535 |
| 14285 | Niko H Powell-Wade | fort worth, TX 76179 |
| 14286 | Ana M Powell | Hueytown, AL 35023 |
| 14287 | David M Powell | ARLINGTON, TX 76013 |
| 14288 | Donald Wayne Powell II | HIGHLANDS, TX 77562 |
| 14289 | Elizabeth A Powell | Mobile, AL 36605 |
| 14290 | Eve L Powell | Tempe, AZ 85281 |
| 14291 | Jessi Powell | fort lauderdale, FL 33311 |
| 14292 | Kiley Powell | Pleasant Grove, UT 84062 |
| 14293 | Lashunda Vonsha Powell | HELENA, AL 35080 |
| 14294 | Mario Deallen Powell | helena, AL 35080 |
| 14295 | Mark Antonio Powell | jacksonville, FL 32207 |
| 14296 | Marvin Eugene Powell | New Caney, TX 77357 |
| 14297 | Michael L Powell | Sulphur Springs, TX 75482 |
| 14298 | Perley Kenneth Powell Jr | keizer, OR 97303 |
| 14299 | Rhonda Lee Powell | martinsville, IN 46151 |
| 14300 | Robert Craig Powell | Canfield, OH 44406 |
| 14301 | Tira Powell | Jacksonville, FL 32208 |
| 14302 | Vanessa Powell | Merrillville, IN 46410 |
| 14303 | Vivian Elizabeth Powell | Moreno Valley, CA 92551 |
| 14304 | Vivian Powell | SOUTHFIELD, MI 48076 |
| 14305 | Sondra Lee Power | New Boston, TX 75570 |
| 14306 | Douglas Allen Powers | Arlington, TX 76006 |
| 14307 | Ervin Powers Powers II | Desoto, TX 75115 |
| 14308 | Jesse D Powers | Woodland, WA 98674 |
| 14309 | Rhonda Powers | Savannah, GA 31420 |
| 14310 | Richard M Powers | MIDDLESEX, NJ 08846 |
| 14311 | Todd M Powers | stow, OH 44224 |
| 14312 | William Powers | Medford, OR 97504 |
| 14313 | Anthony James Poynor | BACLIFF, TX 77518 |
| 14314 | Traci Dean Poynor | BACLIFF, TX 77518 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14315 | Jayne B Poynter | Corbin, KY 40701 |
| 14316 | Kevin Scott Poynter | Kansas City, MO 64133 |
| 14317 | Tyrone Derrick Poynter | North Richland Hills, TX 76180 |
| 14318 | Shea Poythress | Springfield, OH 45503 |
| 14319 | Charles John Pranulis | Butler, PA 16001 |
| 14320 | Christy Lyn Prater | Madera, CA 93636 |
| 14321 | Donald William Prater | Orlando, FL 32818 |
| 14322 | Matthew Prather | Saint Louis, MO 63117 |
| 14323 | James Pratt | Lake Stevens, WA 98258 |
| 14324 | Katherine Louise Pratt | Chicago, IL 60604 |
| 14325 | Kylene Pratt | Venice, FL 34293 |
| 14326 | Leslye Pratt | Waterloo, IA 50701 |
| 14327 | Patrick Pratt Sr | Oakley, CA 94561 |
| 14328 | Warren Pratt | Las Vegas, NV 89146 |
| 14329 | Robert C Pray Jr | broo, CO 80020 |
| 14330 | Carla Preciado | Los Angeles, CA 90042 |
| 14331 | Mary Preisler | Delafield, WI 53018 |
| 14332 | Ashley Elizabeth Prejean | Belle Chasse, LA 70037 |
| 14333 | Brandon J Prejean | Belle Chasse, LA 70037 |
| 14334 | Carroll Prejean | New Orleans, LA 70114 |
| 14335 | Elizabeth Ann Prejean | BELLE CHASSE, LA 70037 |
| 14336 | June Prejean | New Orleans, LA 70114 |
| 14337 | Kendrick Joseph Prejean | Lawtell, LA 70550 |
| 14338 | Neil John Prejean | Belle Chasse, LA 70037 |
| 14339 | Ann M Premo | Midland, MI 48642 |
| 14340 | Daniel Presburger | thousand oaks, CA 91360 |
| 14341 | Daniel Prescod | Los Angeles, CA 90034 |
| 14342 | Leonard Prescott | POLSON, MT 59860 |
| 14343 | Melissa C Pressley | florence, SC 29501 |
| 14344 | Sandy Pressley | Lincolnton, NC 28092 |
| 14345 | Vincent I Pressley | Fort Worth, TX 76137 |
| 14346 | Carla Evonne Preston | Groveport, OH 43125 |
| 14347 | Cordell Thomas Preston Jr | shreveport, LA 71104 |
| 14348 | James Levi Preston | Grand Rapids, ME 49506 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14349 | Lashan Preston | Kennesaw, GA 30144 |
| 14350 | Reginald Wendell Preston | Stone Mountain, GA 30087 |
| 14351 | Roderick Bruce Preston | knoxville, TN 37932 |
| 14352 | Daniel Scott Prestriedge | Auburn, CA 95603 |
| 14353 | Sandra Prew Tabler | Marietta, GA 30064 |
| 14354 | Andrea Prewitt | Arlington, VA 22202 |
| 14355 | Larry Wayne Prewitt Sr | new braunfels, TX 78130 |
| 14356 | Claudia Norman Price-North | Summerville, SC 29485 |
| 14357 | Amy J Price | camden, TN 38320 |
| 14358 | Charles L Price | Eastlake, OH 44095 |
| 14359 | Christine Elizabeth Price | Detroit, MI 48224 |
| 14360 | David Mark Price | Eden, NC 27288 |
| 14361 | David Nathan Price Jr | Palatka, FL 32177 |
| 14362 | Deborah L Price | Eden, NC 27288 |
| 14363 | Justin Irvin Price | Maricopa, AZ 85138 |
| 14364 | Kenneth Michael Price | Greenville, SC 29615 |
| 14365 | Kenneth Lewis Price | FAYETTEVILLE, TN 37334 |
| 14366 | Lisa Price | Clarksville, AR 72830 |
| 14367 | M M Price | saint martinville, LA 70582 |
| 14368 | Marc A. Price | Houston, TX 77095 |
| 14369 | Roy C Price | El Dorado Hills, CA 95762 |
| 14370 | Theresa Diane Price | Landover, MD 20785 |
| 14371 | Tracie Lynn Price | Clevevland, OH 44128 |
| 14372 | Zita Price | Baton Rouge, LA 70814 |
| 14373 | Ralph David Prideaux | Cortez, CO 81321 |
| 14374 | Larry E Pridemore Sr | cadiz, KY 42211 |
| 14375 | John Priest | Rapid City, SD 57702 |
| 14376 | James Dennis Priester | Hubbard, OH 44425 |
| 14377 | Norma Hogan Prim | Naylor, MO 63953 |
| 14378 | Stephen H. Primak | Las Vegas, NV 89139 |
| 14379 | Michael Oneal Primas | Sparta, GA 31087 |
| 14380 | Wanda E. Primer | Clinton, MS 39056 |
| 14381 | Toni Ann Primiano | Charlotte, NC 28220 |
| 14382 | Billy Prince | Plano, TX 75093 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14383 | Donna Prince | Jacksonville, FL 32218 |
| 14384 | Ronald Raymond Prince | ft smith, AR 72903 |
| 14385 | Sandra Marie Prince | Greenwood, MS 38930 |
| 14386 | William David Prince | rome, GA 30165 |
| 14387 | Mary Marcella Pringle | Houston, TX 77080 |
| 14388 | Mark Alan Printz | Orlando, FL 32825 |
| 14389 | Onisha Prioleau | Los Angeles, CA 90016 |
| 14390 | Carmella Ann Prisk | Fairfax, VA 22030 |
| 14391 | Latoya Pritchard | Jackson, MS 39209 |
| 14392 | Martha Jean Pritchard | Byrdstown, TN 38549 |
| 14393 | Ruth W Pritchard | Chapin, SC 29036 |
| 14394 | Maurice Chrishawn Pritchett | KENT, WA 98031 |
| 14395 | Patricia C Privee | Makawao, HI 96768 |
| 14396 | Kelly Privette | Hamlet, NC 28345 |
| 14397 | Alice Marilyn Prock | Iola, KS 66749 |
| 14398 | Lawrence Edward Proctor | Harrodsburg, KY 40330 |
| 14399 | Sharon L Proctor | Kentwood, MI 49548 |
| 14400 | Pat Proden | Portland, OR 97225 |
| 14401 | Steven F. Proe | Greenwood, CA 95635 |
| 14402 | Maryetta Propps | Palmdale, CA 93552 |
| 14403 | Ron Prosky | Irvine, CA 92602 |
| 14404 | Christy Lynn Proulx | Gastonia, NC 28056 |
| 14405 | David Michael Proulx Sr | Gastonia, NC 28056 |
| 14406 | David Edward Proulx | Vale, NC 28168 |
| 14407 | John Proulx | Vale, NC 28168 |
| 14408 | Marlene Sue Proulx | Vale, NC 28168 |
| 14409 | Ellen Jean Prouty | PUYALLUP, WA 98374 |
| 14410 | Gary M Provencher | acton, ME 04001 |
| 14411 | Mary Alice Provin | Searsboro, IA 50242 |
| 14412 | Richard Province | eustis, FL 32726 |
| 14413 | Charles William Pruett | Nuevo, CA 92567 |
| 14414 | Deroen Pruitt | Saginaw, MI 48603 |
| 14415 | Jennifer Nicole Pruitt | Port St. Lucie, FL 34983 |
| 14416 | Lloyd Pruitt | coral spring, FL 33067 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14417 | Monica Pruitt | Laurel, MT 59044 |
| 14418 | Norman Pruitt | Magee, MS 39111 |
| 14419 | Samuel John Pruitt III | Port St. Lucie, FL 34983 |
| 14420 | Andrea Prunty | Jacksonville, FL 32277 |
| 14421 | Michelle Prunty | Jacksonville, FL 32277 |
| 14422 | Stacy Prunty | Jacksonville, FL 32277 |
| 14423 | Derek Christopher Pryor | Raleigh, NC 27616 |
| 14424 | John Darrel Pryor II | manteca, CA 95336 |
| 14425 | Kevin W Pryor | Tyler, TX 75705 |
| 14426 | Michael Pryor | chicago, IL 65203 |
| 14427 | Sandra D Pryor | Tyler, TX 75705 |
| 14428 | Ralph Martin Pucek | Elmhurst, IL 60126 |
| 14429 | Roy Puckett | union city, CA 94587 |
| 14430 | Sandra G Puertas | Jacksonville, FL 32256 |
| 14431 | Bobby L Pugh | Niles, MI 49120 |
| 14432 | Charles Edward Pugh Jr | Austin, TX 78745 |
| 14433 | Maria Ann Pugh | Kenosha, WI 53142 |
| 14434 | Rodney Charles Pugh | Las Vegas, NV 89135 |
| 14435 | Joylynn Pugsley | San Jose, CA 95129 |
| 14436 | Amie Jo Puh; | JAnesville, WI 53545 |
| 14437 | Carol Pulgini | Wilmington, DE 19808 |
| 14438 | Dara Sullo Pulido | san antonio, TX 78244 |
| 14439 | Clarence Robert Pulliam | Altadena, CA 91001 |
| 14440 | Ralph C Pulliam | San Antonio, TX 78213 |
| 14441 | Corraina Pullum | Cedar Hill, TX 75104 |
| 14442 | Mark Barry Pulos | San Pablo, CA 94806 |
| 14443 | Charissa N Pulsifer | Manchester, NH 03102 |
| 14444 | Brad Pumphrey | Baltimore, MD 21239 |
| 14445 | Patrick Lee Punches | River Falls, WI 54022 |
| 14446 | Cliff C Purcell Jr | paris, KY 40361 |
| 14447 | Daniel Purdey | Wasilla, AK 99687 |
| 14448 | Ross J Purintun | Bellevue, WA 98004 |
| 14449 | Charles William Putch | alvin, TX 77511 |
| 14450 | Michael William Putman | Houston, TX 77065 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14451 | Cris Michael Putzer | Shiocton, WI 54170 |
| 14452 | Steven Shane Pyatt | Arnold, MO 63010 |
| 14453 | Jason D Pyka | Austin, TX 78731 |
| 14454 | Joe Wesley Pyland | SAN ANTONIO, TX 78220 |
| 14455 | Billy Don Pyle | Dallas, TX 75234 |
| 14456 | Donald Lynn Pyle | Houston, TX 77049 |
| 14457 | Judy Anita Pyle | Houston, TX 77049 |
| 14458 | Kathy L. Pyle | Farmers Branch, TX 75234 |
| 14459 | John Shelton Pyles Sr | Houston, TX 77015 |
| 14460 | Pauline L. Pyles | Spring, TX 77389 |
| 14461 | Anthony Jesus Quarry | Hayward, CA 94541 |
| 14462 | Alan Joseph Quartararo Sr | Virginia Beach, VA 23464 |
| 14463 | Danita W Quebedeau | Pearl, MS 39208 |
| 14464 | Shannon Keith Queen | Mineral Bluff, GA 30559 |
| 14465 | Sean A Quental | FORT MILL, SC 29715 |
| 14466 | Meghan Querry | Mt. Union, PA 17066 |
| 14467 | Brandy Quesinberry | Chillicothe, OH 45601 |
| 14468 | Kenneth Quick | Chagrin Falls, OH 44023 |
| 14469 | Ruth Quick | cornville, AZ 86325 |
| 14470 | Frederick D Quigley | Marietta, GA 30064 |
| 14471 | Efrain M Quihuis III | Overgaard, AZ 85933 |
| 14472 | Elizabeth Quina | abingdon, VA 24210 |
| 14473 | Donita Quince | Louin, MS 39338 |
| 14474 | Kayla Quince | Louin, MS 39338 |
| 14475 | Randy Quince | Louin, MS 39338 |
| 14476 | Scherell Quinn-Stanley | Lancaster, TX 75146 |
| 14477 | Doris Quinn | southfield, MI 48076 |
| 14478 | James William Quinn | Lincoln, NE 68502 |
| 14479 | Donie N. Quintal | Placentia, CA 92870 |
| 14480 | Martin I Quintana | Southlake, TX 76092 |
| 14481 | Mary Quintanilla | carlsbad, CA 92009 |
| 14482 | William Joeseph Quinter | Coldwater, OH 45828 |
| 14483 | Jose M Quintero | San Antonio, TX 78216 |
| 14484 | Treessa Quintero | Pittsburg, CA 94565 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14485 | Leland Earl Quirk | Spokane, WA 99205 |
| 14486 | Mary Carmen Quiroz | Helotes, TX 78023 |
| 14487 | Oscar Quiroz Jr | Helotes, TX 78023 |
| 14488 | Oscar J Quiroz Sr | Helotes, TX 78023 |
| 14489 | Glenn Rabb | Allen, TX 75002 |
| 14490 | Alijah Dante Rabellde | Daly City, CA 94015 |
| 14491 | Jeff Rabon | rutherfordton, NC 28139 |
| 14492 | Bradley Ross Raburn | Amarillo, TX 79118 |
| 14493 | William Raburn | Springtown, TX 76082 |
| 14494 | Todd Spurgeon Rachels | CORALVILLE, IA 52241 |
| 14495 | Dana Daniel Rachor | Alameda, CA 94501 |
| 14496 | Richard Jay Radcliffe | Eagle Mountain, UT 84005 |
| 14497 | Elaine Radford | Indianapolis, IN 46222 |
| 14498 | James Kevin Radford | Plainfield, IL 60586 |
| 14499 | Kathleen D Radford | Plainfield, IL 60586 |
| 14500 | Danielle Radmanovich | Los Angeles, CA 90045 |
| 14501 | Shawn Radovich | Albuquerque, NM 87111 |
| 14502 | James Matthew Radyko | Shelby Twp, MI 48315 |
| 14503 | James Stanley Radzvilowicz | Richmond, TX 77469 |
| 14504 | Stephanie Raeside | Suisun city, CA 94585 |
| 14505 | Veronica Lynn Rafael | Napa, CA 94558 |
| 14506 | Frank A Raffa | crystal river, FL 34428 |
| 14507 | Christine E. Raffel | Madison, WI 53718 |
| 14508 | Jason C Raffel | Madison, WI 53718 |
| 14509 | Sara Rafferty | Andover, MN 55304 |
| 14510 | Hifrance Raftie | Los Angeles, CA 90001 |
| 14511 | Olga Raghunandan | Weeki Wachee, FL 34614 |
| 14512 | Yeatesh Raghunandan | Weeki Wachee, FL 34614 |
| 14513 | Charles Albert Ragland | Lindale, TX 75771 |
| 14514 | Katherine Juanita Ragland | ventnor, NJ 08406 |
| 14515 | Lenora B Ragland | greensboro, NC 27406 |
| 14516 | John T Ragno | Enfield, CT 06082 |
| 14517 | John Joseph Ragno | Springfield, MA 01108 |
| 14518 | John Mark Rahenkamp | Greensboro, NC 27407 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14519 | Leo Rahmn | Riverside, TX 77367 |
| 14520 | Ramon L Raiford | Hollywood, FL 33021 |
| 14521 | Brian Wendell Railing | Laporte, CO 80535 |
| 14522 | David W Rainbolt | Park Hill, OK 74451 |
| 14523 | Elizabeth Rainbolt | Park Hill, OK 74451 |
| 14524 | Jeffrey Lee Raines | Newton, IA 50208 |
| 14525 | Mark Raines | Anderson, IN 46013 |
| 14526 | Beverly Gail Rainey | Frankston, TX 75763 |
| 14527 | Cynthia F Rainey | Petal, MS 39465 |
| 14528 | Debbie Yvette Rainey | fort worth, TX 76115 |
| 14529 | Jeffery Rainey | Hopkins, SC 29061 |
| 14530 | Lonzo Rainey Jr | frankston, TX 75763 |
| 14531 | Mignonette Rainey | Hopkins, SC 29061 |
| 14532 | Valarie Joy Rainey | Forked River, NJ 08731 |
| 14533 | Vickie Neal Rainey | Port Gibson, MS 39150 |
| 14534 | Gene Stephen Rainone | Waynesville, NC 28786 |
| 14535 | Sanjay Raj | Granada Hills, CA 91344 |
| 14536 | Robert Thomas Rajewski Jr | El Paso, TX 79936 |
| 14537 | Keith J Rajotte | Eureka Springs, AR 72631 |
| 14538 | Daniel Eric Rakela | Knoxville, TN 37914 |
| 14539 | Raj Rakkar | fresno, CA 93722 |
| 14540 | Tom Rakowski | Austin, TX 78749 |
| 14541 | Steven Paul Ralphs | Venrura, CA 93003 |
| 14542 | Debbie Ralson | conroe, TX 77306 |
| 14543 | Stephen L Ralston | Columbia, PA 17512 |
| 14544 | David Kevin Ramey | Magalia, CA 95954 |
| 14545 | Joyce Marie Ramey | Flossmoor, IL 60422 |
| 14546 | Alan Pierre Ramirez | Palmdale, CA 93551 |
| 14547 | Aldaemma M Ramirez | Corpus Christi, TX 78408 |
| 14548 | Alejandra Ramirez | delano, CA 93215 |
| 14549 | Armando M Ramirez | San Antonio, TX 78253 |
| 14550 | Arturo Quesada Ramirez Jr | Pflugerville, TX 78660 |
| 14551 | Augustina R Ramirez | Corpus Christi, TX 78408 |
| 14552 | Charlene Judith Ramirez | San Antonio, TX 78218 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14553 | Chris M Ramirez | Merced, CA 95340 |
| 14554 | George Lopez Ramirez | NORTHGLENN, CO 80233 |
| 14555 | Guillermo John Ramirez | Baldwin Park, CA 91706 |
| 14556 | Hilda Ramirez | Robstown, TX 78380 |
| 14557 | Julie M Ramirez | Corpus Christi, TX 78408 |
| 14558 | Marcos Armando Ramirez | Midlothian, TX 76065 |
| 14559 | Michael James Ramirez | Hammond, IN 46323 |
| 14560 | Pete R Ramirez Jr | Corpus Christi, TX 78403 |
| 14561 | Ricardo E Ramirez | gurley, AL 35748 |
| 14562 | Rodney Ramirez | San Antonio, TX 78251 |
| 14563 | Ronald A Ramirez | Aiken, SC 29803 |
| 14564 | Terry Lynn Ramirez | Oklahoma City, OK 73129 |
| 14565 | Velen V. Ramirez | Clovis, CA 93611 |
| 14566 | Virginia Ann Ramirez | Corpus Christi, TX 78415 |
| 14567 | Alfonso E. Ramon Jr | SAN ANTONIO, TX 78245 |
| 14568 | Jackie D Ramon | greenville, TX 75401 |
| 14569 | Thomas Ramon Jr | Greenville, TX 75401 |
| 14570 | Carlos Ramos | San Antonio, TX 78216 |
| 14571 | David Ramos | Concord, NC 28027 |
| 14572 | Jeanette Ramos | Pembroke Pines, FL 33028 |
| 14573 | Jeayces Ramos | Pembroke Pines, FL 33028 |
| 14574 | Jerrilyn Denkers Ramos | Idaho Falls, ID 83401 |
| 14575 | Oscar Ramos | Dallas, TX 75220 |
| 14576 | Nanette M Ramsay | braintree, MA 02184 |
| 14577 | Bobby Ray Ramsey | Sherwood, AR 72120 |
| 14578 | Jason Ramsey | Mabank, TX 75147 |
| 14579 | Latreece Ramsey | San Diego, CA 92113 |
| 14580 | Michael Travis Ramsey | Abilene, TX 79608 |
| 14581 | Gloria Y. Rancifer | East Chicago, IN 46312 |
| 14582 | Deshilia Randall | Richmond, CA 94806 |
| 14583 | Marlo Lavel Randall | CHARLOTTE, NC 28215 |
| 14584 | Tony Lee Randall | Jasper, AL 35503 |
| 14585 | Wilfred B. Randall | DENHAM SPRINGS, LA 70726 |
| 14586 | Edward Randle | Chicago, IL 60637 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14587 | Lena Mae Randle | Rosenberg, TX 77471 |
| 14588 | Rachel Denise Randle | Chicago, IL 60637 |
| 14589 | Derrick Aaron Randolph RN | Decatur, AL 35601 |
| 14590 | James J Randolph | Saint Augustine, FL 32092 |
| 14591 | Kathi Ann Randolph | St. Augustine, FL 32092 |
| 14592 | Thomas G Rangel | Topeka, KS 66618 |
| 14593 | Bonney Jean Rankin | Hilo, HI 96720 |
| 14594 | Carl Rankin | Spartanburg, SC 29306 |
| 14595 | Johnny Lee Rankin | Billings, OK 74630 |
| 14596 | Linda J Rankin | Billings, OK 74630 |
| 14597 | Linda Susan Rankin | lacey, WA 98503 |
| 14598 | Steven D Rankin | Hilo, HI 96720 |
| 14599 | Tracy Dale Rankin | lacey, WA 98503 |
| 14600 | Sheila Jean Rankins | Duluth, GA 30096 |
| 14601 | Curtis Ransom | Garysburg, NC 27831 |
| 14602 | Ralph J Rapetski | Bratenahl, OH 44108 |
| 14603 | Steven Rapetti | Harbor City, CA 90710 |
| 14604 | Zachary T Raph | Minneapolis, MN 55412 |
| 14605 | Franklin Delano Rapley | ABBEVILLE, SC 29620 |
| 14606 | Anthony Raponi | longwood, FL 32779 |
| 14607 | Michelle Raponi | longwood, FL 32791 |
| 14608 | Lorainer G Raposa | Dandridge, TN 37257 |
| 14609 | Lisa Rapp | Orlando, FL 32820 |
| 14610 | William J Rapp Jr | Houston, TX 77008 |
| 14611 | Milton J. Rasberry | Hudson, CO 80642 |
| 14612 | Cheri Rasmussen | Sandy, UT 84094 |
| 14613 | Deborah Nina Rasmussen | Edgemont, SD 57735 |
| 14614 | Frank Gene Rasmussen | Edgemont, SD 57735 |
| 14615 | Jeffrey Thomas Ratajczak | Green Bay, WI 54302 |
| 14616 | Hardy Ratcliff | Richmond, TX 77406 |
| 14617 | Robert Ratcliff | Menifee, CA 92584 |
| 14618 | Tammy Marie Ratcliff | Stillwater, OK 74074 |
| 14619 | Judy L Rathburn | Redford, MI 48239 |
| 14620 | Tami Lynn Ratterree | Burleson, TX 76028 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14621 | Charles Edward Rattley Jr | Savannah, GA 31419 |
| 14622 | Jake C Rau | Apex, NC 27502 |
| 14623 | James Arthur Rau | las vegas, NV 89130 |
| 14624 | Robert Rauch | Lisbon, OH 44432 |
| 14625 | Candice A Rav | torrance, CA 90510 |
| 14626 | Vernon Fred Ravan Jr | Bangor, ME 04401 |
| 14627 | Joey Loyd Rawls | Haltom City, TX 76148 |
| 14628 | Anthony Kirk Ray | Raleigh, NC 27610 |
| 14629 | Charles Ray | Martinez, CA 94553 |
| 14630 | Christie Ray | Lexington, MS 39095 |
| 14631 | Deborah A Ray | Raleigh, NC 27604 |
| 14632 | James W Ray Jr | PLAINVILLE, CT 06062 |
| 14633 | Jo Anna Ray | lees summit, MO 64063 |
| 14634 | Joseph A Ray | Richardson, TX 75080 |
| 14635 | Kathy Ray | Cooper city, FL 33024 |
| 14636 | Kenneth Cecil Ray Jr | cincinnati, OH 45202 |
| 14637 | Melissa Ray | Richardson, TX 75080 |
| 14638 | Robert Ray | Wimauma, FL 33598 |
| 14639 | Taanach Elizabeth Ray | Florissant, MO 63033 |
| 14640 | Tana Ray | Shawnee, KS 66203 |
| 14641 | Willam Ronald Ray | Raleigh, NC 27604 |
| 14642 | Neil Matthew Raybeck | Orange Park, FL 32073 |
| 14643 | Henry J. Rayborn | Elba, AL 36323 |
| 14644 | Nobie Rayborn | Elba, AL 36362 |
| 14645 | Patricia Ann Rayburn | Altamonte Springs, FL 32714 |
| 14646 | Cheryl Ann Rayl | Corinth, TX 76210 |
| 14647 | Robert Rayner | Orlando, FL 32869 |
| 14648 | Daniel Norman Raytis | Bakersfield, CA 93301 |
| 14649 | Christopher Read | Webster, TX 77598 |
| 14650 | Richard A Read | Rockton, IL 61072 |
| 14651 | James Cleve Reader | Weatherford, TX 76085 |
| 14652 | Vickie R Reader | Chicago, IL 60621 |
| 14653 | Cheznycah Readus | avon, IN 46123 |
| 14654 | James E Real | Herriman, UT 84096 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14655 | Katherine Reardon | Brandon, FL 33511 |
| 14656 | Robert E Reardon | Youngstown, OH 44515 |
| 14657 | Preston Reaves | Aberdeen, NC 28315 |
| 14658 | William Warren Reaves | Vancouver, WA 98662 |
| 14659 | Daniel H Reavis | SOUTH PARIS, ME 04281 |
| 14660 | Dawn Margaret Rech | apex, NC 27502 |
| 14661 | Joe M. Rector IV | Piedmont, OK 73078 |
| 14662 | Darcey Marie Reczkiewicz | Oak Forest, IL 60452 |
| 14663 | Todd Michael Reczkiewicz | Oak Forest, IL 60452 |
| 14664 | Francine Ann Red Willow | wanblee, SD 57577 |
| 14665 | Peggy Jo Redd | Bakersfield, CA 93307 |
| 14666 | Jenell V Redding | Sandia, TX 78383 |
| 14667 | Joe Redding | St. Augustine, FL 32084 |
| 14668 | Ava R Reddish | Ludowici, GA 31316 |
| 14669 | Kim Reddix6 | Seminary, MS 39479 |
| 14670 | Desiree Reddoor | san bernardino, CA 92410 |
| 14671 | Holly N Redford | GATESVILLE, TX 76528 |
| 14672 | John B Redford | GATESVILLE, TX 76528 |
| 14673 | Amy Redix | DESOTO, TX 75115 |
| 14674 | Cecil Todd Redman | Jasper, GA 30143 |
| 14675 | Rickie Lee Redmill | kelso, WA 98626 |
| 14676 | Joan P Redzinski | Germantown, WI 53022 |
| 14677 | Franchesca Anita Reed-Daye | Rougemont, NC 27572 |
| 14678 | Barry Reed | Gilbert, AZ 85299 |
| 14679 | Brenda Elaine Reed | Manassas, VA 20111 |
| 14680 | Darlene Reed | Rockwall, TX 75087 |
| 14681 | Floydia M Reed | NORCROSS, GA 30003 |
| 14682 | Frederick Edward Reed | saginaw, MI 48602 |
| 14683 | Geneva L Reed | COUNTRY CLUB HILLS, IL 60478 |
| 14684 | Janice Marie Reed | beckley, WV 25801 |
| 14685 | Joseph Wayne Reed | Red Jacket, WV 25692 |
| 14686 | Kent Reed | Galveston, IN 46932 |
| 14687 | Naomi Reed | detroit, MI 48213 |
| 14688 | Rance Henry Reed III | Hoover, AL 35226 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14689 | Ronald Reed | milwaukee, WI 53210 |
| 14690 | Sandra Reed | Red Jacket, WV 25692 |
| 14691 | Tammy Sue Reed | Pasadena, TX 77506 |
| 14692 | Teka D Reed | Palm Bay, FL 32907 |
| 14693 | Terry L Reed | Milwaukee, WI 53210 |
| 14694 | Tiffany Scott Reed | saginaw, MI 48602 |
| 14695 | Tinisha Reed | Hoover, AL 35226 |
| 14696 | Adrian Reeder | Jacksonville, AR 72076 |
| 14697 | Dawn Reeder | Bonne Terre, MO 63628 |
| 14698 | Jonathan H Reeder | Temple Terrace, FL 33617 |
| 14699 | Ray Lavar Reeder | Wellsville, UT 8433o |
| 14700 | Robert Keith Reeder | Bandera, TX 78003 |
| 14701 | Sumana Reeder | Bandera, TX 78003 |
| 14702 | William B Reedus | indianapolis, IN 46218 |
| 14703 | Rose D Reedy | beaufort, SC 29906 |
| 14704 | Brian Patrick Reese | Redmond, WA 98052 |
| 14705 | Donna Reese | Lancaster, SC 29720 |
| 14706 | Jonathan Reese | Saint Cloud, MN 56304 |
| 14707 | Kevin Joel Reese | Portola, CA 96122 |
| 14708 | Kevin Reese | West Chester, OH 45069 |
| 14709 | Lakisha Renee Reese | Dublin, GA 31040 |
| 14710 | Alexander J Reeves | Arlington, TX 76016 |
| 14711 | Cheryl Lynne Reeves | Kingston, GA 30145 |
| 14712 | D'wayne Claud Reeves | Tyler, TX 75704 |
| 14713 | David L Reeves | ELDorado, AR 71730 |
| 14714 | Donna Jean Reeves | Tyler, TX 75704 |
| 14715 | Gregory Lee Reeves | El Mirage, AZ 85335 |
| 14716 | Jane Reeves | st ann, MO 63074 |
| 14717 | Kimberly Reeves | irving, TX 75038 |
| 14718 | Linda L Reeves | Grayson, KY 41143 |
| 14719 | Mark W Reeves | Canton, TX 75103 |
| 14720 | Ryan D Reeves | Santa Clara, UT 84765 |
| 14721 | Serena L Reeves | Jacksonville, FL 32219 |
| 14722 | Tolley Reeves | Houston, TX 77091 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14723 | Valerie Reeves | ocean view, DE 19970 |
| 14724 | Robert Reey | Chicago, IL 60657 |
| 14725 | Berenice Regalado | Santa Clara, CA 95051 |
| 14726 | Paul Regensburger | Acworth, GA 30102 |
| 14727 | Sharon L Regis | Price, UT 84501 |
| 14728 | Mark Register | Playa del Rey, CA 90293 |
| 14729 | Christopher Regner | Plantation, FL 33317 |
| 14730 | Dennis Edward Regnier | Tonawanda, NY 14150 |
| 14731 | Joyce Carlo Rehbock | sedalia, MO 65301 |
| 14732 | Robert Rehm | Cave Creek, AZ 85331 |
| 14733 | Erica Regina Reibrich | Canton, GA 30114 |
| 14734 | Joan M. Reichard | Hardin, KY 42048 |
| 14735 | Bruce E Reid | kansas city, MO 64137 |
| 14736 | Dana R Reid | Converse, TX 78109 |
| 14737 | Diane Reid | Bandera, TX 78003 |
| 14738 | Ernest Reid | Dublin, GA 31021 |
| 14739 | Frederick Joseph Reid | Sparta, MO 65753 |
| 14740 | Joseph Reid II | charlotte, NC 28233 |
| 14741 | Karlene Reid | Plantation, FL 33324 |
| 14742 | Nicholas Reid | Bandera, TX 78003 |
| 14743 | Sabrina B Reid | BROOKLYN, NY 11212 |
| 14744 | Yvette Sharee Reid | Dublin, GA 31021 |
| 14745 | Melody L Reida | Midwest City, OK 73130 |
| 14746 | Michael L Reida | Midwest City, OK 73130 |
| 14747 | Sabrina Reigenborn | Brighton, CO 80603 |
| 14748 | Lisa Reilley | Spring, TX 77386 |
| 14749 | Connie Louise Reilly | Little Canada, MN 55117 |
| 14750 | Henry Patrick Reilly | Ocala, FL 34476 |
| 14751 | John Reilly | Cumming, GA 30040 |
| 14752 | Kimberly Ann Reilly | Cumming, GA 30040 |
| 14753 | Robert S Reilly | Marion, CT 06444 |
| 14754 | Linda L Reiman | davenport, IA 52803 |
| 14755 | Wesley Alvin Reimer | Schertz, TX 78108 |
| 14756 | Jo Hn D Reimers Sr | ronkonkoma, NY 11779 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14757 | Kimberly Reinagle | Duncanville, TX 75116 |
| 14758 | Christine Louise Reinhart | Denver, CO 80249 |
| 14759 | Paul L Reinhart Jr | NEW RIEGEL, OH 44853 |
| 14760 | Robert Reinhart | Fountain Valley, CA 92708 |
| 14761 | Grace M. Reinisch | Hampton, GA 30228 |
| 14762 | Shirley Ann Reinke | Rio, WI 53960 |
| 14763 | Monica Ann Reising | Mesquite, TX 75150 |
| 14764 | Jason Louis Reitelman | Newport Beach, CA 92663 |
| 14765 | Ronald R Reiter | tucson, AZ 85747 |
| 14766 | Brenda Reitz | Jefferson, OR 97352 |
| 14767 | Kelly M Reitz | North Platte, NE 69101 |
| 14768 | Patricia Ann Rejcek | Mesquite, TX 75150 |
| 14769 | Rose M Releford | Dallas, TX 75241 |
| 14770 | Andrew Scott Relf | Charlotte, NC 28227 |
| 14771 | Mechelle Reliford | MEMPHIS, TN 38141 |
| 14772 | Heather Mary Remien | Northbrook, IL 60062 |
| 14773 | Christine Marie Remmey | Venus, TX 76084 |
| 14774 | Louise Renard | Houston, TX 77042 |
| 14775 | Diana L Rench | Collinsville, IL 62234 |
| 14776 | Russell N Rench | Collinsville, IL 62234 |
| 14777 | Rene Augusto Rendon | Round Rock, TX 78665 |
| 14778 | Wayne Carl Renfrow | va. beach, VA 23462 |
| 14779 | Benjamine Alan Renner | Anderson, SC 29624 |
| 14780 | Karen Lyn Rennord | harwood hts., IL 60706 |
| 14781 | Alvino Joseph Renteria | Whittier, CA 90603 |
| 14782 | Patrica Renteria | Mission, TX 78572 |
| 14783 | Sarah F Renteria | SAN JOSE, CA 95121 |
| 14784 | Robert Reotutar | buffalo grove, IL 60089 |
| 14785 | Jay Bradley Rephan | Nashville, TN 37203 |
| 14786 | Kurt Wesley Reschar | new albany, IN 47150 |
| 14787 | Shane A Ressler | Austin, TX 78745 |
| 14788 | Cheryl Rethaford | sherwood, OR 97140 |
| 14789 | Steve Reuter | Lancaster, PA 17601 |
| 14790 | Paul B Reutlinger | West Jordan, UT 84088 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14791 | Arthur Revell | jamaica, NY 11433 |
| 14792 | Lisa Revell | jamaica, NY 11433 |
| 14793 | Deana L Revelle | Decatur, IL 62526 |
| 14794 | Jessica Revelle | Troy, MO 63379 |
| 14795 | Willard Wayne Revels | Sebring, FL 33876 |
| 14796 | Joaquin Revilla III | Miami, FL 33177 |
| 14797 | Bernadette Revis | Houston, TX 77053 |
| 14798 | Betty Ann Revis | Conroe, TX 77304 |
| 14799 | Gaye E Revitzer | Warren, MI 48092 |
| 14800 | Chetlee M Reyes-Thixton | Dallas, TX 75220 |
| 14801 | Alan Francis Reyes | reno, NV 89509 |
| 14802 | Damian Reyes | Kenosha, WI 53140 |
| 14803 | Gloria Reyes | Mesquite, TX 75150 |
| 14804 | Katherine A Reyes | Buffalo, NY 14220 |
| 14805 | Lisa M Reyes | Kenosha, WI 53140 |
| 14806 | Marylin Reyes | Chicago, IL 60647 |
| 14807 | Michael A Reyes | Buffalo, NY 14220 |
| 14808 | Victor Manuel Reyes Jr | chicago, IL 60647 |
| 14809 | Wanda I Reyes | Chicago, IL 60641 |
| 14810 | Charlena Reyna | Dallas, TX 75243 |
| 14811 | Jon Philip Reyniers | Tallahassee, FL 32318 |
| 14812 | Bobby Locester Reynolds | Bremerton, WA 98311 |
| 14813 | Catherine Reynolds | Worcester, MA 01604 |
| 14814 | Charles Reynolds | Decatur, AL 35601 |
| 14815 | Christina L Reynolds | Florissant, MO 63034 |
| 14816 | Cynthia A. Reynolds | Stone Mountain, GA 30083 |
| 14817 | Duane W Reynolds Sr | Millington, MI 48746 |
| 14818 | Erick B Reynolds | Alexandria, LA 71301 |
| 14819 | Jeffery L Reynolds | Ellenboro, NC 28040 |
| 14820 | Jerry A. Reynolds | Talladega, AL 35160 |
| 14821 | Jon Reynolds | Charlotte, NC 28226 |
| 14822 | Larry K Reynolds | Wallingford, KY 41093 |
| 14823 | Linda C Reynolds | Decatur, AL 35601 |
| 14824 | Mark D Reynolds | Colorado Springs, CO 80919 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14825 | Michael A Reynolds | Carbondale, IL 62901 |
| 14826 | Rj Reynolds | round rock, TX 78665 |
| 14827 | Robert Allen Reynolds | LEXINGTON, KY 40509 |
| 14828 | Robert M. Reynolds | Carmel, IN 46032 |
| 14829 | Russell L Reynolds | Jackson, MI 49201 |
| 14830 | Sarah E Reynolds | La Mesa, CA 91944 |
| 14831 | Shanita Reynolds | Osceola, AR 72370 |
| 14832 | Storme M Reynolds | Jackson, MI 49201 |
| 14833 | Monique Elena Reynoso | Clovis, CA 93612 |
| 14834 | Ramon Reynoso | Altadena, CA 90017 |
| 14835 | Angelica Reza | Austin, TX 78727 |
| 14836 | Johnny Dwayne Rhoden | Fort Lauderdale, FL 33304 |
| 14837 | Linda Joyce Rhodes Karki | Bonham, TX 75418 |
| 14838 | Chaundrea Mildred Rhodes | Lubbock, TX 79416 |
| 14839 | Chauveria L Rhodes | Lubbock, TX 79499 |
| 14840 | Cleveland Alexander Rhodes | Kansas City, MO 64109 |
| 14841 | Harley Rhodes | littleton, CO 80161 |
| 14842 | Josephine Rhodes | Humble, TX 77338 |
| 14843 | Kenneth R Rhodes | Houston, TX 77071 |
| 14844 | Roland Rhodes | Canton, NC 28716 |
| 14845 | Tonie Rhodes | Fort Worth, TX 76140 |
| 14846 | Sandrea Carrie Rhone-Tucker | Long Beach, CA 90814 |
| 14847 | Sharrunn Nicole Rhone | Hermitage, TN 37076 |
| 14848 | Willie Dwaine Rhymes | PITTSBURG, TX 75686 |
| 14849 | Guy Warren Ribble Jr | Tucson, AZ 85730 |
| 14850 | John Denzil Ribble II | Gahanna, OH 43230 |
| 14851 | Albert R. Ribblett | machias, NY 14101 |
| 14852 | John Michael Ricci | cleveland, TX 77328 |
| 14853 | Joseph James Ricco Sr | Painesville Twp., OH 44077 |
| 14854 | Curtis Rice | North Little Rock, AR 72117 |
| 14855 | Donna Rice | North Little Rock, AR 72117 |
| 14856 | Inez Joan Rice | elwood, IN 46036 |
| 14857 | Jeraldine Rice | Scobey, MS 38953 |
| 14858 | Karen Rice | Houston, TX 77083 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14859 | Kimberly Dianne Rice | alvarado, TX 76009 |
| 14860 | Linda G. Rice | San Antonio, TX 78212 |
| 14861 | Lynetta Rice | Colorado Springs, CO 80903 |
| 14862 | Maria Carmen Rice | Williams, AZ 86046 |
| 14863 | Patrick E Rice | Elwood, IN 46036 |
| 14864 | Rebecca Lee Rice | Mansfield, TX 76063 |
| 14865 | Sheila Diane Rice | Lewisville, TX 75067 |
| 14866 | Stephanie Lateef Rice | San Antonio, TX 78223 |
| 14867 | Wayne Howard Rice | Williams, AZ 86046 |
| 14868 | Willy James Rice | Colorado Springs, CO 80903 |
| 14869 | Dana A Rich | Mira Loma, CA 91752 |
| 14870 | Eric V Rich | mira loma, CA 91752 |
| 14871 | Kristy Rich | Cedar Hill, TX 75104 |
| 14872 | Maryann Rich | Albuquerque, NM 87123 |
| 14873 | Nancy Lee Rich | Goose Creek, SC 29445 |
| 14874 | William R Rich | Windsor, MD 21244 |
| 14875 | Annette Hare Richard | FORT LAUDERDALE, FL 33306 |
| 14876 | Deborah Ann Richard | Houston, TX 77015 |
| 14877 | Dwayne Chando Richard | Eastpointe, MI 48021 |
| 14878 | Felica Diane Richard | Eastpointe, MI 48021 |
| 14879 | Kim Richard | san anselmo, CA 94960 |
| 14880 | Linette Richard | Alexandria, LA 71303 |
| 14881 | Paul Richard | The Woodlands, TX 77389 |
| 14882 | Dyoil Vernon Richards | selma, TX 78154 |
| 14883 | Gary Richards | Alplaus, NY 12008 |
| 14884 | Gerald Duane Richards | Burlington, IA 52601 |
| 14885 | Luke Jonathan Richards | Grand Junction, CO 81501 |
| 14886 | Terrance Richards | Waynesville, MO 65583 |
| 14887 | Velma E Richards | Winter Springs, FL 32708 |
| 14888 | Tonya Renee Richardson-Dean | terrell, TX 75160 |
| 14889 | Alexis Richardson | aurora, CO 80047 |
| 14890 | Billy Joe Richardson | Woodbridge, VA 22193 |
| 14891 | Curtis Richardson | Lanham, MD 20706 |
| 14892 | Demmerick Ali Richardson | Bradenton, ME 34209 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14893 | Dorla Denise Richardson | Owings Mills, MD 21117 |
| 14894 | Elizabeth Marie Richardson | violet, LA 70092 |
| 14895 | Eureka Leekey Richardson | Detroit, MI 48234 |
| 14896 | Jennifer Richardson | Pittsfield, MA 01201 |
| 14897 | Kimberly Jeanne Richardson | West Springfield, MA 01089 |
| 14898 | Nancy Richardson | Santa Fe, MO 65282 |
| 14899 | Pamela Ann Richardson | Birmingham, AL 35235 |
| 14900 | Phillip Richardson | Canton, GA 30114 |
| 14901 | Randolph Richardson Jr | MOBILE, AL 36618 |
| 14902 | Richard J Richardson | BALTIMORE, MD 21224 |
| 14903 | Robert John Richardson Sr | fort pierce, FL 34982 |
| 14904 | Roger Richardson | King, NC 27021 |
| 14905 | Ronald Richardson Jr | union, NJ 07083 |
| 14906 | Shannon Richardson | aurora, CO 80017 |
| 14907 | Sharon B. Richardson | Pattison, MS 39144 |
| 14908 | Sylvia Richardson | Woodbury, NJ 08096 |
| 14909 | Terry Frank Richardson | Quincy, CA 95971 |
| 14910 | Tony J Richardson | round rock, TX 78665 |
| 14911 | Travis Richardson | Jacksonville, IL 62650 |
| 14912 | William L. Richardson | Kokomo, IN 46902 |
| 14913 | Xzenia Liane Richardson | Huntsville, AL 35810 |
| 14914 | Carol B. Richer | Loganville, GA 30052 |
| 14915 | Donald J Richey | Albany, OR 97322 |
| 14916 | Linda L Richey | Albany, OR 97322 |
| 14917 | Pamela J Richey | sanger, TX 76266 |
| 14918 | Steven Lawrence Richey | Delano, TN 37325 |
| 14919 | Shandria Michelle Richmond- | Corona, CA 92880 |
| 14920 | James Richmond | south cairo, NY 12482 |
| 14921 | Ernest Stanley Rickard III | Portland, OR 97231 |
| 14922 | Frank Ricketson | Sulphur Springs, TX 75482 |
| 14923 | Brian Jay Ricketts | Houston, TX 77077 |
| 14924 | Chris K Rickman | Baytown, TX 77521 |
| 14925 | Kenneth R Rickman Sr | Cypress, TX 77429 |
| 14926 | Doris M Ricks-Mckinney | Redford, MI 48239 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14927 | Ralph Ricks | Richmond, VA 23224 |
| 14928 | Reginald L Ricks | Snellville, GA 30039 |
| 14929 | Trina L Ricks | Snellville, GA 30039 |
| 14930 | Melinda S Riddell | Irvine, KY 40336 |
| 14931 | Nettie Riddick | Highland Park, MI 48203 |
| 14932 | Derek C Riddle | Marietta, GA 30006 |
| 14933 | Kyle William Riddle III | Lebanon, MO 65536 |
| 14934 | Linda Louise Rideout | Norway, ME 04268 |
| 14935 | Elizabeth A Ridge | San Antonio, TX 78217 |
| 14936 | Jennifer Ridge | Gainesville, TX 76240 |
| 14937 | David A Ridgle | Dallas, TX 75217 |
| 14938 | Paula H Ridley | Dearborn Heights, MI 48127 |
| 14939 | Laurence Wayne Riebau | Hernando beach, FL 34607 |
| 14940 | Anthony Curtis Riech | Corona, CA 92881 |
| 14941 | Clint V. Riech | Huntington Beach, CA 92648 |
| 14942 | Ronnie L Rieger | Coupland, TX 78615 |
| 14943 | Judith Diane Riehl | St. Louis, MO 63129 |
| 14944 | Ronald E Rierson | Mesa, AZ 85206 |
| 14945 | Arthur Rietman | Raleigh, NC 27604 |
| 14946 | Kristie L Rife | Waynesboro, PA 17268 |
| 14947 | Roger Rifenburgh Jr | lagrange, GA 30240 |
| 14948 | Stephen J Rigby | Racine, WI 53403 |
| 14949 | Robert P. Riger | Maple Valley, WA 98038 |
| 14950 | Patricia Anne Riggin | Wittmann, AZ 85361 |
| 14951 | Pamela Joyce Riggle | Crawfordsville, IN 47933 |
| 14952 | Douglas Riggs | Saint Cloud, FL 34771 |
| 14953 | Erlicia Maria Riggs | New Orleans, LA 70129 |
| 14954 | John Riggs | Reno, NV 89512 |
| 14955 | Victoria Riggs | 8550 touchton rd., FL 32216 |
| 14956 | Donald Allen Righter | Weed, CA 96094 |
| 14957 | Donnie Jasper Rikard | charleston, SC 29417 |
| 14958 | Aaron Riksen | Provo, UT 84604 |
| 14959 | Lakeza Antionette Riles | jacksonville, FL 32208 |
| 14960 | Auther Lee Riley Jr | BENTON HARBOR, MI 49022 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14961 | Darryl David Riley Jr | Chicago, IL 60624 |
| 14962 | Joseph Roy Riley | Port St. Lucie, FL 34952 |
| 14963 | Katonja N Riley | North Little Rock, AR 72118 |
| 14964 | Kenneth Joseph Riley | Poplar Grove, IL 61065 |
| 14965 | Lazslo D Riley | Denver, CO 80249 |
| 14966 | Michael Lewis Riley | Milwaukee, WI 53216 |
| 14967 | Nancy Carson Riley | MACON, GA 31210 |
| 14968 | Natashia L Riley | Texarkana, AR 71854 |
| 14969 | Richard Riley | Milwaukee, WI 53216 |
| 14970 | Roger Alan Riley | saint albans, WV 25177 |
| 14971 | Tracie Inez Riley | Inkster, IN 48141 |
| 14972 | Debra Lee Rimmel | covington, LA 70434 |
| 14973 | William Charles Rinehart | Detroit, MI 48224 |
| 14974 | Cindy Lee Rinella | PORTLAND, OR 97231 |
| 14975 | Suzanne M Ring | MILL SPRING, NC 28756 |
| 14976 | David E. Ringrose | Schertz, TX 78154 |
| 14977 | Harold Scott Ringstad | Greensburg, PA 15601 |
| 14978 | Ruth M. Ringstad | Greensburg, PA 15601 |
| 14979 | Joseph G Rio | lubbock, TX 79424 |
| 14980 | Amanda Riojas | Eagle Pass, TX 78852 |
| 14981 | Felipe Riojas Jr | Eagle Pass, TX 78852 |
| 14982 | Onika Monique Rioland | Tampa, FL 33610 |
| 14983 | Patrice Mary Rioland | Tampa, FL 33619 |
| 14984 | Richard Riordan | DINGMANS FERRY, PA 18328 |
| 14985 | Gilda Rios | horizon, TX 79928 |
| 14986 | Heriberto Rios | San Antonio, TX 78242 |
| 14987 | Nelson Rios | Chicago, IL 60641 |
| 14988 | Roert Bruce Ripke | Granite Falls, WA 98252 |
| 14989 | Gary Ripley | Dewitt, MI 48820 |
| 14990 | Carolyn Sue Ripper | houston, TX 77040 |
| 14991 | Marianne Joy Ripton | Phoenix, AZ 85044 |
| 14992 | Stephen Paul Ripton | Phoenix, AZ 85044 |
| 14993 | Patricia Rishel | Burney, CA 96013 |
| 14994 | Deba Jean Risher | Round Lake Beach, IL 60073 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 14995 | Mark Risley | Dayton, OH 45419 |
| 14996 | Virginia Risley | Dayton, OH 45419 |
| 14997 | William L Ritchey | Bedford, PA 15522 |
| 14998 | William J Ritchey | Bedford, PA 15522 |
| 14999 | Fred R Ritchie | Georgetown, TN 37336 |
| 15000 | Karen Sue Ritchie | Hazard, KY 41701 |
| 15001 | Nancy L. Ritchie | La Grange, IL 60525 |
| 15002 | Scott L Ritchie | Park City, UT 84098 |
| 15003 | Jerry Ruth Rittenberry | Ft. Walton Beach, FL 32547 |
| 15004 | Jeffrey Ritter | Fulshear, TX 77441 |
| 15005 | Melvin F Ritter | Bear River, UT 84301 |
| 15006 | Robin Elizabeth Ritter | mansfield, OH 44905 |
| 15007 | Jocelyn L Rivard | Thomasville, GA 31757 |
| 15008 | Ronald David Rivard | Thomasville, GA 31757 |
| 15009 | Alicia Rivera | alhambra, CA 91801 |
| 15010 | Eva Rivera | MISSION HILLS, CA 91345 |
| 15011 | Fernando Rivera | Miami, FL 33012 |
| 15012 | John Andrew Rivera | San Antonio, TX 78217 |
| 15013 | Kathy Rivera | Salem, OR 97302 |
| 15014 | Margaret Christine Rivera | phoenix, AZ 85020 |
| 15015 | Maria Rivera | New Braunfels, TX 78130 |
| 15016 | Nilda Otilia Rivera | Hammond, IN 46324 |
| 15017 | Ricardo Rivera | Manchester, CT 06042 |
| 15018 | Rudy Rivera Jr | Portland, TX 78374 |
| 15019 | Steven Allen Rivera | Tamarac, FL 33321 |
| 15020 | Angeric Michell Rivers | mobile, AL 36617 |
| 15021 | Astaire Ro'shun Rivers | Montgomery, AL 36116 |
| 15022 | Betty J. Rivers | Carpentersville, IL 60110 |
| 15023 | Deanna Saxton Rivers | Conyers, GA 30013 |
| 15024 | Gwendolyn L Rivers | Douglasville, GA 30134 |
| 15025 | Harriett Renee Rivers | CHARLOTTE, NC 28213 |
| 15026 | Henrietta Annette Rivers | norcross, GA 30093 |
| 15027 | Jeanne Rivers | nw britain, CT 06053 |
| 15028 | Keianna Marnitrice Rivers | Douglasville, GA 30135 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15029 | Lonell M Rivers | Douglasville, GA 30134 |
| 15030 | Melvin E Rivers | Oklahoma city, OK 73105 |
| 15031 | Valorie Gwennea Rivers | Douglasville, GA 30135 |
| 15032 | Jack C. Riza Sr | Cleburne, TX 76033 |
| 15033 | Noelle None Roach-Campbell | Latta, SC 29565 |
| 15034 | Harolene Roach | Plano, TX 75025 |
| 15035 | Samantha Roach | El Reno, OK 73036 |
| 15036 | Marc Allen Roaner | Houston, TX 77054 |
| 15037 | James Roark | Cabool, MO 65689 |
| 15038 | Michael A Robben | Wakeeney, KS 67672 |
| 15039 | Christopher Keith Robbins | Wimberley, TX 78676 |
| 15040 | Priscilla P Robbins | Suntree, FL 32940 |
| 15041 | Robin Roberson-Eaton | Calumet City, IL 60409 |
| 15042 | Corey Daniel Roberson | SHREVEPORT, LA 71129 |
| 15043 | Daniel Roberson | SHREVEPORT, LA 71129 |
| 15044 | Elliott Roberson | LOCUST GROVE, GA 30248 |
| 15045 | Frankie J Roberson | Florence, AL 35630 |
| 15046 | Herlyn V.s. Roberson | Milwaukee, WI 53210 |
| 15047 | Linda S Roberson | SHREVEPORT, LA 71129 |
| 15048 | Linda S Roberson | Detroit, MI 48221 |
| 15049 | Rosalyn Denise Roberson | dolton, IL 60419 |
| 15050 | Steven Roberson | Chicago, IL 60649 |
| 15051 | Margaret Robert | Woodstock, GA 30189 |
| 15052 | Wayne Michael Robert | N. Richland Hills, TX 76180 |
| 15053 | Bruce Anthony Roberts | Longwood, FL 32750 |
| 15054 | Bryan Gary Roberts | Philadephia, PA 19152 |
| 15055 | Cathy L Roberts | p.c.b., FL 32408 |
| 15056 | Cecil David Roberts Jr | mccomb, MS 39648 |
| 15057 | Charles Michael Roberts | Fairhope, AL 36532 |
| 15058 | Delhirose Roberts | Ssavannah, GA 31415 |
| 15059 | Gerald Roberts | Macclenny, FL 32063 |
| 15060 | Janine L Roberts | Dallas, TX 75227 |
| 15061 | Johnny Renae Roberts Sr | alexandria, LA 71301 |
| 15062 | Kenneth L. Roberts Jr | Baltimore, MD 21229 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15063 | Kenneth D Roberts | Gig Harbor, WA 98335 |
| 15064 | Kevin Lee Roberts | Paragould, AR 72450 |
| 15065 | Kimberly Ann Roberts | Port Siant Lucie, FL 34953 |
| 15066 | Linda Roberts | Claxton, GA 30417 |
| 15067 | Lisa Roberts | Deland, FL 32724 |
| 15068 | Maria B Roberts | Edinburg, TX 78539 |
| 15069 | Mary Roberts | Reed City, MI 49677 |
| 15070 | Paul E. Roberts Jr | Johnston City, IL 62951 |
| 15071 | Penny Roberts | Henderson, TX 75654 |
| 15072 | Randall Roberts | Costa Mesa, CA 92626 |
| 15073 | Rebecca Ann Roberts | Pasadena, TX 77507 |
| 15074 | Reginald Rowell Roberts | Pflugerville, TX 78660 |
| 15075 | Richard T Roberts | p.c.b., FL 32408 |
| 15076 | Richard Lee Roberts Sr | Coldwater, MS 38618 |
| 15077 | Scott Arthur Roberts | Euclid, OH 44123 |
| 15078 | Stephanie Roberts | Jasper, FL 32052 |
| 15079 | Thomas Roberts | Jasper, FL 32052 |
| 15080 | Timothy Dewayne Roberts Sr | tuscaloosa, AL 35404 |
| 15081 | William Crispen Roberts Jr | eagle Point, OR 97524 |
| 15082 | Alan Joseph Robertson | Longview, TX 75604 |
| 15083 | Deann Fay Robertson | coral springs, FL 33071 |
| 15084 | Gaille A Robertson | Wheat Ridge, CO 80033 |
| 15085 | Gordon Lee Robertson | KANSAS CITY, MO 64128 |
| 15086 | James Robertson | Cedar Hill, MO 63016 |
| 15087 | Johnny J Robertson | Bessemer, AL 35022 |
| 15088 | Kenneth Robertson | Elizabeth, CO 80107 |
| 15089 | Richard Kelly Robertson Sr | maple heights, OH 44137 |
| 15090 | Robert Dale Robertson | Garland, TX 75043 |
| 15091 | Roth B Robertson | FORT WORTH, TX 76179 |
| 15092 | Virginia Robertson | Hudson, FL 34667 |
| 15093 | Wayne Philip Robertson | Madison, AL 35758 |
| 15094 | William Joseph Robertson | FYFFE, AL 35971 |
| 15095 | Richard Lee Robillard | Sevierville, TN 37862 |
| 15096 | Anthony J Robilotto | east northport, NY 11731 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15097 | Jeanne P Robilotto | east northport, NY 11731 |
| 15098 | Debra Robinette | Nebo, NC 28761 |
| 15099 | Jerry L Robinette | Nebo, NC 28761 |
| 15100 | Lou Ann Robinson-Meneses | Las Vegas, NV 89149 |
| 15101 | Joey Michael Robinson-Ridings | Denver, CO 80230 |
| 15102 | Amy L Robinson | Kansas City, KS 66112 |
| 15103 | Arthur W Robinson | middletown, MD 21769 |
| 15104 | Barney Joseph Robinson | Jersey City, NJ 07306 |
| 15105 | Bertha Mae Robinson | OKC, OK 73120 |
| 15106 | Bradford Mark Robinson | Cypress, TX 77429 |
| 15107 | Carletha Michelle Robinson | MEMPHIS, TN 38116 |
| 15108 | Cathy L Robinson | Houston, TX 77049 |
| 15109 | Chandra Lynette Robinson | Little Rock, AR 72205 |
| 15110 | Charles Robinson | Columbia, SC 29223 |
| 15111 | Christine Robinson | Park Forest, IL 60466 |
| 15112 | Clarence Roberto Robinson | Cedar Hill, TX 75104 |
| 15113 | Cliffy Mae Robinson | Elkhart, IN 46514 |
| 15114 | Cliton Dewitt Robinson Jr | PORT GIBSON, MS 39150 |
| 15115 | Corey Lynn Robinson | Austin, TX 78717 |
| 15116 | Cynthia Jean Robinson | Los Angeles, CA 90059 |
| 15117 | Darlene Patricia Robinson | Naugatuck, CT 06770 |
| 15118 | Douglas J. Robinson | Portland, OR 97202 |
| 15119 | Drew Robinson | Cincinnati, OH 45231 |
| 15120 | Elaina Robinson | Opelousas, LA 70570 |
| 15121 | Emmanuel Robinson | e.Palo alto, CA 94303 |
| 15122 | Eric Robinson | Monroe, NC 28112 |
| 15123 | Evelyn Robinson | Chicago, IL 60617 |
| 15124 | Frederick Robinson | south holland, IL 60473 |
| 15125 | Gary Ray Robinson | North Zulch, TX 77872 |
| 15126 | Gayle L Robinson | Inglewood, CA 90305 |
| 15127 | George W Robinson | Grandview, TX 76050 |
| 15128 | Hugh Christopher Robinson | Bowdon, GA 30108 |
| 15129 | Ivan Jerome Robinson Sr | DeRidder, LA 70634 |
| 15130 | Jacqueline Vernice Robinson | Port Gibson, MS 39150 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15131 | James Michael Robinson | Sulphur Springs, TX 75482 |
| 15132 | James Melvin Robinson | MEMPHIS, TN 38116 |
| 15133 | Jesse Robinson | eielson afb, AK 99702 |
| 15134 | Jessie Robinson | Saint Louis, MO 63136 |
| 15135 | Jimmy Robinson | Corona, CA 92878 |
| 15136 | John C Robinson | Fort Lauderdale, FL 33308 |
| 15137 | Johnathan Edward Robinson | Pickerington, OH 43147 |
| 15138 | Johnnie Diane Robinson | pontotoc, MS 38863 |
| 15139 | Judy Y. Robinson | Plano, TX 75093 |
| 15140 | Kantrell Robinson | Kansas City, KS 66102 |
| 15141 | Karen Robinson | Inglewood, CA 90301 |
| 15142 | Karlamarie Frazier Robinson | kettering, OH 45429 |
| 15143 | Kathy Robinson | Rancho Cucamonga, CA 91729 |
| 15144 | Kathy G. Robinson | Montgomery, TX 77356 |
| 15145 | Kelley P Robinson | Elk Grove, CA 95757 |
| 15146 | Kendrick Jacory Robinson | Port Gibson, MS 39150 |
| 15147 | Kenny Robinson | MONTGOMERY, TX 77356 |
| 15148 | Lashannon D. Robinson | Little Rock, AR 72223 |
| 15149 | Lorene Robinson | Murrieta, CA 92562 |
| 15150 | Mark Robinson | LAKE CHARLES, LA 70607 |
| 15151 | Melissa Robinson | West Point, MS 39773 |
| 15152 | Michael K Robinson | Franklinton, LA 70438 |
| 15153 | Michael Robinson | Hagerstown, MD 21740 |
| 15154 | Minnie Robinson | Elizabethtown, KY 42701 |
| 15155 | Patricia Yvonne Robinson | Richmond, VA 23230 |
| 15156 | Peggy J Robinson | Grandview, TX 76050 |
| 15157 | Princess Grace Robinson | Dallas, TX 75227 |
| 15158 | Rhonda Leshea Robinson | Sugar Land, TX 77498 |
| 15159 | Rhonda Robinson | Jersey City, NJ 07306 |
| 15160 | Richard Robinson | St. Cloud, FL 34769 |
| 15161 | Robert Henry Robinson | pontotoc, MS 38863 |
| 15162 | Roy Marcus Robinson | Woodstock, GA 30188 |
| 15163 | Samuel Richard Robinson | OPLEOUSAS, LA 70570 |
| 15164 | Sheila Robinson | Newark, CA 94560 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15165 | Sherial Anita Robinson | Hattiesburg, MS 39401 |
| 15166 | Sherrita Robinson | Cedar Hill, TX 75104 |
| 15167 | Stephanie Lynn Robinson | McKeesport, PA 15132 |
| 15168 | Tenson George Robinson | Stanton, CA 90680 |
| 15169 | Timothy D Robinson | Oceanside, CA 92054 |
| 15170 | Troy F Robinson | Robertsdale, AL 36567 |
| 15171 | Veta Rhonda Robinson | Valley, AL 36854 |
| 15172 | Vicki J Robinson | Hood River, OR 97031 |
| 15173 | Willie D Robinson | Little Rock, AR 72223 |
| 15174 | Julie Robison | Miami, FL 33176 |
| 15175 | Lumpini Robles | Anaheim, CA 92804 |
| 15176 | Rene Vela Robles Sr | Paramount, CA 90723 |
| 15177 | Gretta Denise Roby | Vicksburg, MS 39180 |
| 15178 | Rebecca H Roby | Columbus, MS 39702 |
| 15179 | Peter A. Robyn | Bennettsville, SC 29512 |
| 15180 | Angelina Rocha | LaJunta, CO 81050 |
| 15181 | Brooke Michelle Rocha | Plano, TX 75074 |
| 15182 | Dale Rocha | Arlington, TX 76016 |
| 15183 | Daniel Ernesto Rocha | spring, TX 77373 |
| 15184 | John Carlos V Rocha | Sandy Springs, GA 30350 |
| 15185 | James J Roche Sr | Maspeth, NY 11378 |
| 15186 | Tim Patrick Roche | N. Miami, FL 33161 |
| 15187 | Linda D Rochon | Palmdale, CA 93550 |
| 15188 | Paul Edward Rock | SMITHVILLE, MO 64089 |
| 15189 | Sandra Ellen Rockwell Berg | poquoson, VA 23662 |
| 15190 | Ronald C Rockwell | Castle Rock, CO 80108 |
| 15191 | Rick Rodano | Sparta, TN 38583 |
| 15192 | Edna Rodas | Belmont, CA 94002 |
| 15193 | Roy Roddey | bloomer, WI 54724 |
| 15194 | Anthony Jerome Roddle | Norwood, PA 19074 |
| 15195 | Daniel K Roddy | West Columbia, TX 74867 |
| 15196 | Donna E Roddy | West Columbia, TX 77486 |
| 15197 | Roger Toren Rodefeld | Lompoc, CA 93436 |
| 15198 | Bruce Roden | Gulfport, MS 39503 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15199 | Cynthia Lyn Rodgers | McKinney, TX 75071 |
| 15200 | Dennis V Rodgers | Alva, FL 33920 |
| 15201 | Jeremiah Ray Rodgers | Porterville, CA 93257 |
| 15202 | Karen Sampson Rodgers | Montgomery, AL 36116 |
| 15203 | Kathy Rodgers | Coarsegold, CA 93614 |
| 15204 | Linda Rodgers | SAN AUGUSTINE, TX 75972 |
| 15205 | Nicole Rodgers | Los Angeles, CA 90047 |
| 15206 | Paul David Rodgers Sr | nacogdoches, TX 75964 |
| 15207 | Sabrina Ann Rodgers | Sanford, NC 27332 |
| 15208 | Susan R Rodgers | Alva, FL 33920 |
| 15209 | Tommy Mitchell Rodgers | Kosciusko, MS 39090 |
| 15210 | Willie Ed Rodgers Jr | Detroit, MI 48213 |
| 15211 | Timothy Charles Rodiek | Elk Grove Village, IL 60007 |
| 15212 | Austin Rodolfo | Los Angeles, CA 90048 |
| 15213 | Brian Earl Rodricks | Aledo, TX 76008 |
| 15214 | Angel Rodriguez | calexico, CA 92231 |
| 15215 | Angelo Rodriguez | NEW FAIRFIELD, CT 06812 |
| 15216 | Becky Rachel Rodriguez | Oceanside, CA 92056 |
| 15217 | Bert Rodriguez | Montebello, CA 90640 |
| 15218 | Cassie Kay Rodriguez | VISALIA, CA 93292 |
| 15219 | Claudia Lena Rodriguez | Mission, TX 78573 |
| 15220 | Dolores Rodriguez | Houston, TX 77015 |
| 15221 | Donna Rodriguez | Texarkana, TX 75501 |
| 15222 | Etna Rodriguez | Los Banos, CA 93635 |
| 15223 | George A Rodriguez | Arlington, TX 76002 |
| 15224 | Gloria Linda Rodriguez | SAN ANTONIO, TX 78229 |
| 15225 | Irene Rodriguez | EL PASO, TX 79903 |
| 15226 | Joe Andrew Rodriguez Jr | Bee Cave, TX 78738 |
| 15227 | Jose Rodriguez | justin, TX 76247 |
| 15228 | Juan Carlos Rodriguez | Las Vegas, NV 89115 |
| 15229 | Juan F Rodriguez Jr | Clermont, FL 34711 |
| 15230 | Jude Michael Rodriguez | Gurnee, IL 60031 |
| 15231 | Julio I Rodriguez | Reverview, FL 33578 |
| 15232 | Lajuanna L Rodriguez | Valley, AL 36854 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15233 | Laura Ann Rodriguez | delano, CA 93215 |
| 15234 | Mario Antonio Rodriguez | Harlingen, TX 78552 |
| 15235 | Mark David Rodriguez | Scottsdale, AZ 85255 |
| 15236 | Mark Rodriguez | Lees Summit, MO 64063 |
| 15237 | Meg Rodriguez | Fontana, CA 92336 |
| 15238 | Miriam Edith Rodriguez | Las Vegas, NV 89115 |
| 15239 | Paul Rodriguez | jamul, CA 91935 |
| 15240 | Paul Anthony Rodriguez | Austin, TX 78749 |
| 15241 | Rachael Rodriguez | Winthrop Harbor, IL 60096 |
| 15242 | Ramiro Rodriguez | Laredo, TX 78046 |
| 15243 | Raul Rodriguez Jr | Paramount, CA 90723 |
| 15244 | Rayma Rodriguez | Newton, KS 67114 |
| 15245 | Robert L. Rodriguez | Houston, TX 77061 |
| 15246 | Robert Cruz Rodriguez | Ontario, CA 91764 |
| 15247 | Stephanie Rodriguez | Laredo, TX 78046 |
| 15248 | Tersa Rodriguez | Corpus Christi, TX 78418 |
| 15249 | Victor Jason Rodriguez | Rio Rancho, NM 87144 |
| 15250 | William Rodriguez | San Antonio, TX 78249 |
| 15251 | Yvette C Rodriguez | San Antonio, TX 78251 |
| 15252 | Charles Roe | waco, TX 76711 |
| 15253 | Flora M. Roe | Alvarado, TX 76009 |
| 15254 | Judith A. Roe | San Antonio, TX 78228 |
| 15255 | Mark Roe | Murfreesboro, TN 37129 |
| 15256 | Sandra Kay Roe | Mission, KS 66202 |
| 15257 | Ivan Dale Roger | PENSACOLA, FL 32514 |
| 15258 | Thomas Rogers Jr. | Dallas, TX 75218 |
| 15259 | Ruth Rogers-Mcgill | KIngstree, SC 29556 |
| 15260 | Alan Clinton Rogers Sr | concord, NH 03301 |
| 15261 | Anitra Nmi Rogers | FOREST PARK, GA 30297 |
| 15262 | Antonio Rogers | los angeles, CA 90047 |
| 15263 | Brooks Rogers | tempe, AZ 85282 |
| 15264 | Clariss I Rogers | DeSoto, TX 75123 |
| 15265 | Clyde C Rogers | Fairfield, PA 17320 |
| 15266 | Dan P Rogers | Citrus Springs, FL 34434 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15267 | Darin Rogers | Jackson, AL 36545 |
| 15268 | Darnisha Nicole Rogers | Desoto, TX 75115 |
| 15269 | Deborah Rogers | NORFOLK, VA 23509 |
| 15270 | Derek Lin Rogers | Jacksonville, FL 32256 |
| 15271 | Desmond H Rogers | Chicago, IL 60623 |
| 15272 | Felecia Shantay Rogers | silas, AL 36919 |
| 15273 | Francine Rogers | San Diego, CA 92105 |
| 15274 | Gloria L Rogers | Lithonia, GA 30058 |
| 15275 | Gracie L Rogers | New Brockton, AL 36351 |
| 15276 | Helen Ann Rogers | Cooper City, FL 33328 |
| 15277 | Jenifer C Rogers | Ft. Smith, AR 72901 |
| 15278 | Jerri A Rogers | Overland Park, KS 66207 |
| 15279 | John D Rogers | New Brockton, AL 36351 |
| 15280 | Llwanna Rogers | Jackson, AL 36545 |
| 15281 | Michael Rogers | warrenton, MO 63383 |
| 15282 | Ottis Leroy Rogers Sr | San Antonio, TX 78240 |
| 15283 | Patricia A Rogers | Ardmore, OK 73401 |
| 15284 | Paul Rogers | Olympia, WA 98506 |
| 15285 | Rebecca Rogers | Glendale, AZ 85310 |
| 15286 | Trudy E. Rogers | Memphis, TN 38106 |
| 15287 | Michael Rogge | Rockford, IL 61107 |
| 15288 | Robert William Roggendorf Jr | Long Beach, CA 90802 |
| 15289 | Joachim Arthur Rohach | Janesville, WI 53548 |
| 15290 | Nathan Rohan | morro bay, CA 93443 |
| 15291 | Michael A. Rohman | Portland, OR 97233 |
| 15292 | John P Rohrer | Windber, PA 15963 |
| 15293 | Roberta Rojas-Willard | Joshua Tree, CA 92252 |
| 15294 | Sonya Rojas-Zirilli | Spring, TX 77373 |
| 15295 | David Rojo | fort worth, TX 76177 |
| 15296 | Frank J Rojo | Weeki Wachee, FL 34613 |
| 15297 | Horacio Rojo | EL Paso, TX 79932 |
| 15298 | Gregory Roland | mt prospect, IL 60056 |
| 15299 | Keith E Roland | Naugatuck, CT 06770 |
| 15300 | Syavana Dann Roland | Tenaha, TX 75974 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15301 | Chad M Roldan | Texarkana, AR 71854 |
| 15302 | Latham Neathdey Roldan | alice, TX 78332 |
| 15303 | Curtis W Rolen | Del City, OK 73115 |
| 15304 | Jim W Roll | HEAVENER, OK 74937 |
| 15305 | Jessie A Rollins | maud, TX 75567 |
| 15306 | Lajuanta Rollins | Tacoma, WA 98404 |
| 15307 | Kathie Rolston | Portales, NM 88130 |
| 15308 | Joaquin Roman | Saint George, UT 84770 |
| 15309 | Robert Roman | Newark, DE 19702 |
| 15310 | Cheryl A Romanich | Collinsville, IL 62234 |
| 15311 | Michael F Romanich | Collinsville, IL 62234 |
| 15312 | Belinda Lee Romano-Rodriguez | Scottsdale, AZ 85255 |
| 15313 | Patrick Lee Romano | Lawrenceville, GA 30045 |
| 15314 | Nathan Romansky | Strongsville, OH 44136 |
| 15315 | Anthony Romero | Tucson, AZ 85711 |
| 15316 | David Romero | Shreveport, LA 71106 |
| 15317 | Eugene Darryl Romero | RedCliff, CO 81649 |
| 15318 | Javier B Romero | San Antonio, TX 78238 |
| 15319 | James Dwight Romines | Ely, NV 89301 |
| 15320 | Donald Lee Romley | Phoenix, AZ 85016 |
| 15321 | Helga Romoser | Holly Pond, AL 35083 |
| 15322 | Edmond John Roney | West Bend, WI 53090 |
| 15323 | James W Ronson | Rosendale, WI 54974 |
| 15324 | Reggie Denard Rooks | Nokesville, VA 20181 |
| 15325 | Larry L Rooksstool | Casa Grande, AZ 85122 |
| 15326 | Larry L Rookstool | Casa Grande, AZ 85122 |
| 15327 | Brian T Roos | St. John's, FL 32259 |
| 15328 | Charles Thomas Root | Parsons, KS 67357 |
| 15329 | Daniel Ray Root | Summerfield, FL 34491 |
| 15330 | Toni Root | Arapahoe, WY 82510 |
| 15331 | Lindsey Nicole Roper | Stillwater, OK 74074 |
| 15332 | Ronald E Roper | Anderson, SC 29625 |
| 15333 | Stanley Ryan Roper | Stillwater, OK 74074 |
| 15334 | Alina Rosado | atlanta, GA 30341 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15335 | Don Rosado | atlanta, GA 30341 |
| 15336 | Hector R. Rosado | Kissimmee, FL 34759 |
| 15337 | Troy Martin Rosales | northridge, CA 91325 |
| 15338 | Fabian Rosario | BROOKLYN, NY 11238 |
| 15339 | Pedro L Rosario | Oceanside, CA 92058 |
| 15340 | Adrian F. Roscher | Los Angeles, CA 90049 |
| 15341 | Azile Deborah Rose | North Charleston, SC 29418 |
| 15342 | Bryant Lamar Rose | las vegas, NV 89123 |
| 15343 | Donald Rose Jr | Tulsa, OK 74115 |
| 15344 | Hannah Rose | dallas, TX 75215 |
| 15345 | Heather Cherie Rose | Walnut, CA 91789 |
| 15346 | James Rose | Tallahassee, FL 32314 |
| 15347 | James M. Rose | Sugar Land, TX 77479 |
| 15348 | Janine M Rose | new lenox, IL 60451 |
| 15349 | Joey Lee Rose | Goshen, OH 45122 |
| 15350 | Lorenzo Rose | University Hts, OH 44118 |
| 15351 | Lynda Metts Rose | Murfreesboro, TN 37128 |
| 15352 | Twinellah Rose | Tallahassee, FL 32314 |
| 15353 | William Andrew Rose | Carrollton, GA 30116 |
| 15354 | Kimberly Roseboro | N. Chesterfield, VA 23234 |
| 15355 | Veronica Roseborough-Mounsey | Philadelphia, PA 19131 |
| 15356 | Bradley Dean Rosen | Rockville, MD 20850 |
| 15357 | Michael G Rosen | Littletom, CO 80128 |
| 15358 | Noah Asa Rosen | Royal Palm Beach, FL 33411 |
| 15359 | Salina M Rosen | Littleton, CO 80128 |
| 15360 | John Arthur Rosenau | Sun City, CA 92586 |
| 15361 | David T Rosengard | S.F., CA 94117 |
| 15362 | Angelique Rosenthal | Fresno, CA 93722 |
| 15363 | Goldie Rosenthal | Northport, NY 11768 |
| 15364 | Harold J. Rosenthal | Las Vegas, NV 89135 |
| 15365 | Karl Rosentrater | Beaverton, OR 97006 |
| 15366 | Carol J Roshto | Baker, LA 70714 |
| 15367 | Glynda D Rosier | Baytown, TX 77520 |
| 15368 | Laquan Rosier | brunswick, GA 31523 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15369 | Alissa Karen Ross | Lake Dallas, TX 75065 |
| 15370 | Allan Donald Ross | Addison, TX 75001 |
| 15371 | Annette W Ross | Crowley, TX 76036 |
| 15372 | Barbara Elaine Ross | Eufaula, AL 36027 |
| 15373 | Chauncey Jamal Ross | Woodbidge, VA 22193 |
| 15374 | David J Ross | Bay Shore, NY 11706 |
| 15375 | Donald Mark Ross | Gilbert, AZ 85234 |
| 15376 | Douglas G Ross | Hilton Head Island, SC 29926 |
| 15377 | Eartha E Ross | DeSoto, TX 75115 |
| 15378 | Elizabeth Kay Ross | dyersburg, TN 38024 |
| 15379 | Frank Andrel Ross | frankston, TX 75763 |
| 15380 | Harvey Ross | Houston, TX 77034 |
| 15381 | Howard Ray Ross | DeSoto, TX 75115 |
| 15382 | Jean A Ross | Bay Shore, NY 11706 |
| 15383 | Jerome Ross Jr | Eufaula, AL 36027 |
| 15384 | Joann W Ross | Dover, DE 19901 |
| 15385 | Kenneth Ross | mango, FL 33550 |
| 15386 | Lynn Marie Ross | Denver, CO 80218 |
| 15387 | Marie D Ross | Ossian, IN 46777 |
| 15388 | Martha Nell Ross | Tyler, TX 75705 |
| 15389 | Maudine Ross | Saint Paul, MN 55118 |
| 15390 | Michael Ross | Rockwall, TX 75087 |
| 15391 | Pamela Annett Ross | frankston, TX 75763 |
| 15392 | Priscilla Louella Ross | Fuquay Varina, NC 27526 |
| 15393 | Shannon Ross | mango, FL 33550 |
| 15394 | Sharon Ross | Elgin, SC 29045 |
| 15395 | Victoria L Ross | Tarzana, CA 91356 |
| 15396 | Jason Frank Rosselli | West Palm Beach, FL 33409 |
| 15397 | Steven Matthew Rosselot | St. Louis, MO 63123 |
| 15398 | Carlyle Antoni Rosser | Cleveland, OH 44128 |
| 15399 | James Darrell Rosser Jr | Dover, KY 41034 |
| 15400 | Keeli T Rosser | ATLANTA, GA 30349 |
| 15401 | Sharon R Rosser | Cleveland, OH 44128 |
| 15402 | Frank Rossi | Cranston, RI 02905 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15403 | Carol Angela Rossini | Knoxville, TN 37931 |
| 15404 | Jason Edward Rossini | Knoxville, TN 37931 |
| 15405 | Margaret Ann Rosson Green | Plano, TX 75093 |
| 15406 | Jesus Ramos Rossy | Amarillo, TX 79107 |
| 15407 | Jesus Rossy Jr | amarillo, TX 79107 |
| 15408 | Shelley Rossy | Amarillo, TX 79107 |
| 15409 | Angelica Rostro | Del Valle, TX 78617 |
| 15410 | Lisa Marie Rotella | Bethesda, MD 20817 |
| 15411 | Michael H Rotella | BETHESDA, MD 20817 |
| 15412 | Cecilia M Rotelli | Highlands Ranch, CO 80126 |
| 15413 | Carol S. Roth | Dayton, TN 37321 |
| 15414 | Jason T Roth | Albuquerque, NM 87123 |
| 15415 | Mark Daniel Roth | sunrise, FL 33351 |
| 15416 | Nelson D. Roth | Dayton, TN 37321 |
| 15417 | Tammra Lynn Roth | Salem, MO 65560 |
| 15418 | Marc Lee Rothman Sr | North Las Vegas, NV 89032 |
| 15419 | Elan K Rothschild | Los Angeles, CA 90048 |
| 15420 | Steven Z Rothschild | Los Angeles, CA 90034 |
| 15421 | Jeffrey I Rothstein | Lansing, MI 48915 |
| 15422 | Robert A Rotterman | Boynton beach, FL 33436 |
| 15423 | Victor Eugene Rottinghaus | Kansas City, MO 64119 |
| 15424 | Darren Jon Roubinek | Merriam, KS 66202 |
| 15425 | Tim Roundtree | krum, TX 76249 |
| 15426 | Janis C Rountree | Nanjemoy, MD 20662 |
| 15427 | Cynthia Rourke | Valley Springs, CA 95252 |
| 15428 | William Berenard Rourke Jr | Keauhou, HI 96739 |
| 15429 | Dawn S Rouse | Loganville, GA 30052 |
| 15430 | John Thomas Rouse III | Loganville, GA 30052 |
| 15431 | Nancie H. Rouse | Moultrie, GA 31788 |
| 15432 | Murl James Roush | St. Louis, MO 63114 |
| 15433 | David Wayne Rowe | Lawrenceville, GA 30045 |
| 15434 | Jerry M Rowe | Cape Coral, FL 33904 |
| 15435 | Kenneth Gerard Rowe | clayton, NC 27520 |
| 15436 | Lee J. Rowe | Davie, FL 33314 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15437 | Rosemarie A Rowe | Margate, GA 30213 |
| 15438 | Shannon Michael Rowe | Fort Worth, TX 76177 |
| 15439 | Sutania Rowe | Jamaica, NY 11413 |
| 15440 | Yolanda P Rowe | Millington, TN 38053 |
| 15441 | Pamela Rowell | Greenville, SC 29609 |
| 15442 | Tonya C Rowell | Waukegan, IL 60085 |
| 15443 | Daryk Rowland | Huntington Beach, CA 92646 |
| 15444 | Gary Kevin Rowland | louisville, KY 40205 |
| 15445 | John Douglas Rowland Sr | San Antonio, TX 78260 |
| 15446 | Gregory L Rowlett | McHenry, IL 60050 |
| 15447 | Mary J Rowlett | McHenry, IL 60050 |
| 15448 | James E Roy | Saginaw, MI 48602 |
| 15449 | Michelle M Roy | Saginaw, MI 48602 |
| 15450 | Randy Roy | Rockwood, TX 76873 |
| 15451 | Thomas Dial Roy | Sauk Rapids, MN 56379 |
| 15452 | Bruce Gordon Royal | Jacksonville, FL 32220 |
| 15453 | Deborah Ann Royal | Philadelphia, PA 19133 |
| 15454 | Jesse Royal | Dallas, TX 75211 |
| 15455 | Tawana J. Royall | Athens, TX 75751 |
| 15456 | Willie F Royall | athens, TX 75751 |
| 15457 | Richelle R Roybal | Wichita, KS 67208 |
| 15458 | Wayne D Royce | Durango, CO 81303 |
| 15459 | Gwen D. Royer | Westlake, LA 70669 |
| 15460 | William Royle | Petersburg, NJ 08270 |
| 15461 | Tangee L. Royster | Hutto, TX 78634 |
| 15462 | Michele R Rubenstein | Lewis Center, OH 43035 |
| 15463 | Randall M Rubenstein | Lewis Center, OH 43035 |
| 15464 | Stephen P Rubenstein | Lewis Center, OH 43035 |
| 15465 | Marc A Ruber | Collegeville, PA 19426 |
| 15466 | Ricke Rubin | Danville, IL 61832 |
| 15467 | Nancy Rubino | Carmel, NY 10512 |
| 15468 | Leslie Rubinstein | Poughkeepsie, NY 12603 |
| 15469 | Yolanda Rubio | san jose, CA 95123 |
| 15470 | Alphonzo Bannie Rucker | Cleveland Hts, OH 44121 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15471 | Jeffrey Don Rucker | Hot Springs, AR 71913 |
| 15472 | Maxine Rucker | Indianola, MS 38751 |
| 15473 | Rushell Rucker Sr | Dallas, TX 75243 |
| 15474 | Steven R Rucks | Richton Park, IL 60471 |
| 15475 | Kathleen R Rudd | Brownstown, MI 48193 |
| 15476 | William L Rudd | Brownstown Twp, MI 48193 |
| 15477 | Dolores Ann Rudisill | Hilton Head Island, SC 29926 |
| 15478 | James Robert Rudloff II | east greenville, PA 18041 |
| 15479 | Sandra Lee Rudloff | east greenville, PA 18041 |
| 15480 | John Gerard Rudolph | saint clair shores, MI 48081 |
| 15481 | Johann Rudzitis | Pinehurst, NC 28374 |
| 15482 | Terry Rueffer | Anna, IL 62906 |
| 15483 | Marilyn Lewis Ruff | KINGSVILLE, TX 78363 |
| 15484 | Dorothy S Ruffin | Princess Anne, MD 21853 |
| 15485 | Kristina D Ruffin | butner, NC 27509 |
| 15486 | Mary Yelverton Ruffin | butner, NC 27509 |
| 15487 | Sam Arthur Ruffino | Cypress, TX 77433 |
| 15488 | Patrick Ruggles | Airway Heights, WA 99001 |
| 15489 | Richard Ruh | Kennesaw, GA 30152 |
| 15490 | Fernando N Ruiz-Ocana | Hialeah, FL 33016 |
| 15491 | Angel Ruiz | West Covina, CA 91790 |
| 15492 | Ramon Ruiz | Irving, TX 75062 |
| 15493 | Rodolfo Ruiz III | San Antonio, TX 78228 |
| 15494 | Rosembel D Ruiz | Cypress, TX 77433 |
| 15495 | Sylvia Ruiz | Bishop, TX 78343 |
| 15496 | James Vernard Rule | Beaumont, TX 77707 |
| 15497 | Steven Ray Ruley | Walla Walla, WA 99362 |
| 15498 | Vicki Lynn Rulong | Skipperville, AL 36374 |
| 15499 | Tara Rumadha | Grand Prairie, TX 75052 |
| 15500 | Sharon J Rummer | Marietta, OH 45750 |
| 15501 | Michael Rumore | Enfield, CT 06082 |
| 15502 | James Jay Running | mundelein, IL 60060 |
| 15503 | Ryan Rupp | Oxford, MI 48371 |
| 15504 | John David Ruschel | Pensacola, FL 32506 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15505 | Vicki Lynn Ruschel | Pensacola, FL 32506 |
| 15506 | Allan Ruser | Fairfield, CA 94534 |
| 15507 | Gayle L Rush | Charleston, OR 97420 |
| 15508 | Ken E. Rush | El Paso, TX 79912 |
| 15509 | Mariaisabel Escamilla Rush | EL PASO, TX 79912 |
| 15510 | Rosemary Rush | Clinton Twp, MI 48036 |
| 15511 | Susan Lee Rush | Beachwood, NJ 08722 |
| 15512 | Rebecca Rusher | Centre Hall, PA 16828 |
| 15513 | Susan Rusher | Centre Hall, PA 16828 |
| 15514 | Bonnie Rushing | San Antonio, TX 78233 |
| 15515 | James Rushing | panama city, FL 32404 |
| 15516 | Robin Lynne Ruske | Scottsdale, AZ 85252 |
| 15517 | Timothy Sylvester Rusniak | Plainfield, IL 60586 |
| 15518 | Philip R Russ | Amarillo, TX 79109 |
| 15519 | Patricia Ann Russell-Harrison | DeSoto, TX 75115 |
| 15520 | Betty Sue Russell | Fountain Hill, AR 71642 |
| 15521 | Bridgette Russell | MESQUITE, TX 75150 |
| 15522 | Carolyn Russell | Mobile, AL 36685 |
| 15523 | Charlene Lashea Russell | Los Angeles, CA 90044 |
| 15524 | Darla Russell | Danville, IL 61832 |
| 15525 | Dustin A Russell | tucson, AZ 85750 |
| 15526 | Elisa Russell | Gurnee, IL 60031 |
| 15527 | John Russell | jacksonville, FL 32208 |
| 15528 | Kenneth G Russell | Republic, MO 65738 |
| 15529 | Luke M Russell | De Pere, WI 54911 |
| 15530 | Marta Araoz Russell | Anaheim, CA 92808 |
| 15531 | Michael Dennis Russell | Virginia Beach, VA 23471 |
| 15532 | Mylene Varona Russell | Gladewater, TX 75647 |
| 15533 | Richard Kenneth Russell | Anaheim, CA 92808 |
| 15534 | Robert Russell | Overland Park, KS 66223 |
| 15535 | Robert Russell | Valley Cottage, NY 10989 |
| 15536 | Roger Russell | Fredericktown, OH 43019 |
| 15537 | Lucianna May Russo | Reno, NV 89503 |
| 15538 | Salvatore Antonio Russo | Linden, TN 37096 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15539 | Alison Russom | La Verne, CA 91750 |
| 15540 | Charles Ray Russom | La Verne, CA 91750 |
| 15541 | Ken E Rutan Sr | DES MOINES, IA 50315 |
| 15542 | Eric R Ruth | Warner Robins, GA 31093 |
| 15543 | James Ruth | Lake, MI 48632 |
| 15544 | John Michael Ruth | Wichita, KS 67212 |
| 15545 | Tonia L Ruth | Warner Robins, GA 31093 |
| 15546 | Olen Carroll Rutherford | Fort Worth, TX 76132 |
| 15547 | Robert Nicholas Rutherford | Cooper City, FL 33026 |
| 15548 | Tracy Christine Rutherford | Cooper City, FL 33026 |
| 15549 | Jenifer Lynn Rutland | willis, KS 66434 |
| 15550 | Allen Lee Rutledge | moline, IL 61265 |
| 15551 | David Rutledge | cambria heights, NY 11411 |
| 15552 | Michael L Rutten | Port Angeles, WA 98363 |
| 15553 | Yolanda Ruvalcaba | Pico Rivera, CA 90660 |
| 15554 | Serge Ruzeck | Chicago, IL 60657 |
| 15555 | Stephen James Ruzek | Huntington Beach, CA 92615 |
| 15556 | Donald Ryan | Cary, NC 27513 |
| 15557 | Jewel Ryan | Beaumont, TX 77701 |
| 15558 | Michael Caldwell Ryan | Marksville, LA 71351 |
| 15559 | Michael Ryan | Los Angeles, CA 90019 |
| 15560 | Robyn G Ryan | Tracy, CA 95376 |
| 15561 | Thomas H Ryan | The Woodlands, TX 77382 |
| 15562 | Thomas Ryan | Reno, NV 89506 |
| 15563 | Timothy Ryan | Marksville, LA 71351 |
| 15564 | Deborah N Ryant | Columbia, SC 29229 |
| 15565 | Jo Leene Rychlik | Bryan, TX 77802 |
| 15566 | Dana H Ryder | Plant City, FL 33565 |
| 15567 | Bobby Rye | Clarksville, TN 37043 |
| 15568 | Carlos Alfonso S Sr | Tyro, GA 30290 |
| 15569 | K S | HENDERSON, NV 89012 |
| 15570 | Naser Saad | Pasadena, TX 77505 |
| 15571 | Branislava Saavedra | orlando, FL 32819 |
| 15572 | Donald Phillip Saavedra | Los Angeles, CA 90024 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15573 | Wander Saavedra | orlando, FL 32819 |
| 15574 | Ibrahim W Saba | san luis obispo, CA 93405 |
| 15575 | Roxanna Lee Saberin | Glenns Ferry, ID 83623 |
| 15576 | Jusleen Sabherwal | Gulfport, MS 39507 |
| 15577 | Isidro L. Sabiniano | DALY, CA 94015 |
| 15578 | Lisa Ann Sabo | Springfield, IL 62702 |
| 15579 | Cynthia Ann Saborit | Sacramento, CA 95842 |
| 15580 | Denise Sachs | Evans, CO 80620 |
| 15581 | Melvin Hugh Sachs | Chula Vista, CA 91915 |
| 15582 | Harold Charles Sacks | Sunland, CA 91040 |
| 15583 | Yamonica Sadberry | cedar hill, TX 75106 |
| 15584 | Sylvia C Saddler | Phila, PA 19131 |
| 15585 | Charles A Sader | Hutchinson, KS 67502 |
| 15586 | Kelli Sader | Grand island, NE 68803 |
| 15587 | Rickey Sader | grand island, NE 68803 |
| 15588 | James S. Sadilek | Itasca, IL 60143 |
| 15589 | Fred T Sadler | Goodlettsville, TN 37072 |
| 15590 | Joseph Anthony Sadler | Jarvisburg, NC 27947 |
| 15591 | William Sadorus | Champaign, IL 61820 |
| 15592 | Debra Saenz | Phoenix, AZ 85063 |
| 15593 | Roger Damian Saenz | port lavaca, TX 77979 |
| 15594 | Rudolph Saenz III | Hutto, TX 78634 |
| 15595 | Joy A Safranek | Indianapolis, IN 46219 |
| 15596 | Yury Sagalovsky | Warminster, PA 18974 |
| 15597 | Russell N Sage | Allen, TX 75013 |
| 15598 | Sharon Irwin Saha | Canyon Lake, TX 78133 |
| 15599 | Timothy Ray Saha | Canyon Lake, TX 78133 |
| 15600 | Laura Jane Sailors | sandpoint, ID 83864 |
| 15601 | Christopher Michael Sajbel | Castle rock, CO 80108 |
| 15602 | Ryan Sakamaki | Honolulu, HI 96816 |
| 15603 | Charles Sakolsky | BOYNTON BEACH, FL 33437 |
| 15604 | Paula Salanitri | Wellington, FL 33414 |
| 15605 | David Salas | mesquite, TX 75150 |
| 15606 | Michael Salas | San Antonio, TX 78227 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|---|---|
| 15607 | Paul Salas | Austin, TX 78717 |
| 15608 | Dawn L Salatou | Springfield, NE 68059 |
| 15609 | Mbarek Salatou | springfield, NE 68059 |
| 15610 | James Lee Salazar Sr | El Paso, TX 79936 |
| 15611 | Joe L Salazar | San Antonio, TX 78240 |
| 15612 | Johnnieann Salazar | Beeville, TX 78102 |
| 15613 | Leandro Salazar Jr | Dallas, TX 75206 |
| 15614 | Irene Salcido | Clint, TX 79836 |
| 15615 | Andramar Saldivar | donna, TX 78537 |
| 15616 | Oscar Saldivar | San Antonio, TX 78204 |
| 15617 | Oscar Saldivar | Houston, TX 77015 |
| 15618 | Otilia Saldivar | Houston, TX 77015 |
| 15619 | Thabit Saleem | Indianapolis, IN 46201 |
| 15620 | Elsie Louise Salemi | Reno, NV 89503 |
| 15621 | Jacinta Salibida | wahiawa, HI 96786 |
| 15622 | Canise Lashawne Salinas | Lake Winnebago Dr, MO 64034 |
| 15623 | Michelle Salinas | San Antonio, TX 78233 |
| 15624 | Joann Sallee-Denny | New Albany, IN 47150 |
| 15625 | Carlyle Joan Sallee | Manorville, NY 11949 |
| 15626 | Jim H Salling | SPRING BRANCH, TX 78070 |
| 15627 | Beth Salmans | Blue Rapids, KS 66411 |
| 15628 | Dean Harry Salminen | Cook, MN 55723 |
| 15629 | Kerry Elizabeth Salminen | Cook, MN 55723 |
| 15630 | Matthew James Salomone | Burleson, TX 76028 |
| 15631 | Benny Salter | Minden, LA 71055 |
| 15632 | Leonardo N Salvador | Seattle, WA 98103 |
| 15633 | Cathe Lynne Salveson | Twentynine  Palms, CA 92277 |
| 15634 | Susan Sam | Humble, TX 77346 |
| 15635 | Fred M Samek | Broadalbin, NY 12025 |
| 15636 | Michelle Sammis | Marion, AR 72364 |
| 15637 | Henry Michael Samons | Mesquite, TX 75150 |
| 15638 | Kristi Lyn Samons | Mesquite, TX 75150 |
| 15639 | Akilleon Schumikka Sampson | lancaster, CA 93535 |
| 15640 | Brandy Sampson | seattle, WA 98108 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15641 | Brian Sampson | LOS ANGELES, CA 90062 |
| 15642 | Glennda Mae Sampson | south bend, WA 98586 |
| 15643 | Jd Sampson | rtenton, WA 98058 |
| 15644 | John N Sampson | Strasburg, CO 80136 |
| 15645 | Linda G Sampson | FAIR OAKS, CA 95628 |
| 15646 | Sharon Powell Sampson | Laurel Hill, NC 28351 |
| 15647 | Theotis Sampson | pittsburgh, PA 15204 |
| 15648 | Cathy Sams | Justin, TX 76247 |
| 15649 | Matthew Alden Samter | Port Wentworth, GA 31407 |
| 15650 | Chakera Samuel | Fairburn, GA 30213 |
| 15651 | Tammy D. Samuel | Los Angeles, CA 90008 |
| 15652 | Dana Roxanne Samuels | Tulsa, OK 74132 |
| 15653 | Delvin Samuels | Shelbyville, TN 37160 |
| 15654 | Donald Ray Samuels | Tulsa, OK 74132 |
| 15655 | Alma L Sanchez | Weslaco, TX 78596 |
| 15656 | Alonso Sanchez | miami, FL 33155 |
| 15657 | Andrew J Sanchez | Oak Creek, WI 53154 |
| 15658 | Andrew Sanchez | los angeles, CA 90041 |
| 15659 | Angela K Sanchez | Gwinn, MI 49841 |
| 15660 | Angelia Sanchez | SOUTH EUCLID, OH 44121 |
| 15661 | Christine Linda Sanchez | Milwaukee, WI 53224 |
| 15662 | Dean S Sanchez | BEDFORD, TX 76021 |
| 15663 | Edward Sanchez | League City, TX 77573 |
| 15664 | Esmeralda Sanchez | CLOVIS, CA 93611 |
| 15665 | Frank R Sanchez | Carpentersville, IL 60110 |
| 15666 | Isaac R. Sanchez | La Puente, CA 91744 |
| 15667 | Jane Ellen Sanchez | hemet, CA 92544 |
| 15668 | Janie Luna Sanchez | san antonio, TX 78232 |
| 15669 | Jerry & Stella Peter Sanchez | Twain, CA 95984 |
| 15670 | Joe Anthony Sanchez | San Antonio, TX 78211 |
| 15671 | Juan Carlos Sanchez | Chicago, IL 60629 |
| 15672 | Julio Sanchez | Tijeras, NM 87059 |
| 15673 | Maribel Sanchez | Tampa, FL 33612 |
| 15674 | Roger Dale Sanchez | PORTER, TX 77365 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15675 | Rosalene T Sanchez | Houston, TX 77044 |
| 15676 | Sandy Sanchez | Corpus Christi, TX 78411 |
| 15677 | Stephanie Sanchez | Haltom City, TX 78152 |
| 15678 | Tani Dianca Sanchez | Tucson, AZ 85757 |
| 15679 | Teresa Yvonne Sanchez | Houston, TX 77082 |
| 15680 | Veronica Wilhelmina Sanchez | San Diego, CA 92116 |
| 15681 | Wilfred Sanchez Jr | Orlando, FL 32808 |
| 15682 | Larry W. Sandage | Benton, AR 72015 |
| 15683 | Joseph David Sandate | Fernley, NV 89408 |
| 15684 | Noemi Sandate | Fernley, NV 89408 |
| 15685 | Andrew Sandberg | Coconut Creek, FL 33073 |
| 15686 | Debra Sander | wilmington, NC 28411 |
| 15687 | Andrew Sanderlin | FT Polk, LA 71459 |
| 15688 | Beth  Wilson Sanders | St  Augustine, FL 32080 |
| 15689 | Bobbie J Sanders | louisville, KY 40217 |
| 15690 | Carleta Sanders | Louisville, KY 40216 |
| 15691 | Carol Charlene Sanders | Spring, TX 77388 |
| 15692 | Diana Kay Sanders | garland, TX 75042 |
| 15693 | George W Sanders | houston, TX 77079 |
| 15694 | Jennifer Lynn Sanders | Fair Haven, MI 48023 |
| 15695 | Myrna Samperi Sanders | League City, TX 77573 |
| 15696 | Nicole Sanders | Flossmoor, IL 60422 |
| 15697 | Pamela Louise Sanders | elgin, SC 29045 |
| 15698 | Patricia Sanders | Colbert, GA 30628 |
| 15699 | Rashaad Sanders | Birmingham, AL 35235 |
| 15700 | Richard Sanders | Appleton, WI 54911 |
| 15701 | Robert Sanders | fair haven, MI 48023 |
| 15702 | Ronald Gregory Sanders | Birmingham, AL 35223 |
| 15703 | Russell D Sanders | HOT SPRINGS, AR 71913 |
| 15704 | Ryan Glen Sanders | Denham Springs, LA 70726 |
| 15705 | Taikhia Nicole Sanders | Bossier, LA 71112 |
| 15706 | Tyrone Cary Sanders | Point, TX 75472 |
| 15707 | Veranda Sanders | Memphis, TN 38118 |
| 15708 | Willie J Sanders | philadelphia, PA 19143 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15709 | Taesa Nekeeta Sanderson | Los Angeles, CA 90044 |
| 15710 | William Mark Sandidge | Rogersville, TN 37857 |
| 15711 | Douglas Sandler | panama city, FL 32401 |
| 15712 | Hope W Sandner | Tempe, AZ 85224 |
| 15713 | John Marsh Sandner | Tempe, AZ 85224 |
| 15714 | Arthur Sandoval | SANTA FE, NM 87502 |
| 15715 | Hector Lee Sandoval | Katy, TX 77494 |
| 15716 | Jonathan Leonard Sandoval | San Bernardino, CA 92407 |
| 15717 | Lilia B. Sandoval | VISALIA, CA 93292 |
| 15718 | Manuel Sandoval | HESPERIA, CA 92345 |
| 15719 | Richard Sandoval | Tucson, AZ 85743 |
| 15720 | Sidney Sandoz | Bay Saint Louis, MS 39520 |
| 15721 | Stacie Michelle Sandoz | Bay Saint Louis, MS 39520 |
| 15722 | Gregory S Sands | San Antonio, TX 78245 |
| 15723 | Bradley M Sanford | San Diego, CA 92103 |
| 15724 | Lisa Carole Sanford | cypress, TX 77433 |
| 15725 | Richard D Sanford | seminary, MS 39479 |
| 15726 | Robert Boyd Sanford | Asheville, NC 28805 |
| 15727 | Samuel Leon Sanford Jr | nauvoo, AL 35578 |
| 15728 | Ann Sangha | Phoenix, AZ 85016 |
| 15729 | Teresa Miller Sangster | McCool, MS 39108 |
| 15730 | James C Sanjurjo | Bensenville, IL 60106 |
| 15731 | Yolanda Carlese Sankey | Chicago, IL 60620 |
| 15732 | Patronya Vosha Sanks | Montgomery, AL 36124 |
| 15733 | David Sanlorenzo | GRAND ISLAND, NY 14072 |
| 15734 | Michael Anthony Sansone | Greenfield, WI 53221 |
| 15735 | Carole Sanstad | Orangevale, CA 95662 |
| 15736 | Scott Sanstad | Orangevale, CA 95662 |
| 15737 | Stanley Allen Sanstad | Orangevale, CA 95695 |
| 15738 | Eduardo Santamaria | Miami, FL 33187 |
| 15739 | Joseph A Santiago | Hyannis, MA 02601 |
| 15740 | Maria Leticia Santiago | Discoveery Bay, CA 94505 |
| 15741 | Roberto Santiago | Orlando, FL 32826 |
| 15742 | Enrico Santo | Winter Haven, FL 33881 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15743 | Diane K. Santore | Tujunga, CA 91042 |
| 15744 | John Joseph Santorelli | st augustine, FL 32085 |
| 15745 | Brian C Santos | Dryden, NY 13053 |
| 15746 | Eve D. Santos | Hondo, TX 78861 |
| 15747 | Sandra Fitch Santos | Chino Valley, AZ 86323 |
| 15748 | George J. Saoner | Vineland, NJ 08360 |
| 15749 | Robert Sapa | CEDAR HILL, MO 63016 |
| 15750 | Mark V Sapolis | centralia, IL 62801 |
| 15751 | Rhonda Sapp | Cadillac, MI 49601 |
| 15752 | Robert Lawrence Sapudar | Tampa, FL 33626 |
| 15753 | Joey Anthony Sarabia | Selma, CA 93662 |
| 15754 | John Michael Sarancik | La Habra, CA 90631 |
| 15755 | Roger Sardina | Rancho Cucamonga, CA 91730 |
| 15756 | Jay John Sardo | scranton, PA 18508 |
| 15757 | Raul A Sarduy | Homestead, FL 33033 |
| 15758 | Barbara Jane Sargent | Colorado Springs, CO 80909 |
| 15759 | Richard Berphe Sargent | Gardiner, ME 04345 |
| 15760 | Jeanette Susan Sarkis-Jurgilanis | West Allis, WI 53214 |
| 15761 | Simon Sarkisian | palm springs, CA 92264 |
| 15762 | Lisa Sarluca | White Haven, PA 18661 |
| 15763 | Robert Sarluca Sr | White Haven, PA 18661 |
| 15764 | Shirley Sarmiento | buffalo, NY 14202 |
| 15765 | John William Sarnow | janesville, WI 53546 |
| 15766 | Daniel Afshin Sarraf | Tarzana, CA 91335 |
| 15767 | Donnie E Sarratt | Norman, OK 73072 |
| 15768 | Roger Wayne Sartin | PHENIX CITY, AL 36869 |
| 15769 | Eric M Sassenfeld | Fridley, MN 55432 |
| 15770 | Roberto A Sasso | Miami, FL 33196 |
| 15771 | Doyle Lee Sastid Jr | Cleburne, TX 76033 |
| 15772 | Kurt Sather | Conroe, TX 77302 |
| 15773 | Sibyl Saturley | chipley, FL 32428 |
| 15774 | William Saturley | chipley, FL 32428 |
| 15775 | Diane Marie Sauceda | Houston, TX 77089 |
| 15776 | Jo Marie Sauceda | Houston, TX 77089 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15777 | Sotero E. Sauceda | Houston, TX 77089 |
| 15778 | Jeffery Sauer | long lake, MN 55356 |
| 15779 | Paul Richard Sauer II | Taylorsville, UT 84129 |
| 15780 | Algimantas Jonas Saulenas | wakefield, RI 02879 |
| 15781 | Twla Monta' Sauls | Dallas, TX 75236 |
| 15782 | Lakeysa Renee Saunders-Bowles | Pennsauken, NJ 08109 |
| 15783 | Alexis Nichol Saunders | Fresno, CA 93720 |
| 15784 | Danyelle Lassiter Saunders | Hampton, VA 23663 |
| 15785 | Darren Stuart Saunders | Fresno, CA 93720 |
| 15786 | George D Saunders | Lincolnton, NC 28092 |
| 15787 | James Donald Saunders | indianapolis, IN 46224 |
| 15788 | Roger Dwight Saunders | Peoria, AZ 85381 |
| 15789 | Walter Richard Saunders | Newport News, VA 23606 |
| 15790 | Harley Perry Sauvage Jr | Carmichael, CA 95608 |
| 15791 | Aleine Savage | BIRMINGHAM, AL 35204 |
| 15792 | Paul Cameron Savage | Diamond Springs, CA 95619 |
| 15793 | R Michael Savage | Concord, NC 28027 |
| 15794 | Terry H. Savage | Vestavia Hills, AL 35216 |
| 15795 | Shaheerah Savannah | KENNESAW, GA 30144 |
| 15796 | Jason William Savela | Boulder, CO 80204 |
| 15797 | Salvatore Savino | Weehawken, NJ 07086 |
| 15798 | Philip Richard Savonen | Wilmington, NC 28412 |
| 15799 | Joseph Savoy Jr | Lake Charles, LA 70615 |
| 15800 | Phyllis Savoy | Lake Charles, LA 70615 |
| 15801 | James R Sawhook | Devine, TX 78016 |
| 15802 | John J Sawilchik | Palos Heights, IL 60463 |
| 15803 | Gregory E Sawka | Highland, CA 92346 |
| 15804 | Charles M. Sawyer | Altamonte Springs, FL 32701 |
| 15805 | Christopher Lawrence Sawyer | Edgewater, MD 21037 |
| 15806 | Diane Sawyer | Bourbonnais, IL 60914 |
| 15807 | Esther N Sawyer | Edgewater, MD 21037 |
| 15808 | Pamela Lynn Sawyer | Richmond, VA 23255 |
| 15809 | William Sawyer | Bourbonnais, IL 60914 |
| 15810 | William Wayne Sawyer | Tyler, TX 75711 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15811 | William Boyd Saxton | Clinton, UT 84015 |
| 15812 | Sherrie Say | PROVO, UT 84606 |
| 15813 | Stephen Leroy Sayers | Rochester, WA 98579 |
| 15814 | Syble J Sayle | Carrollton, MS 38917 |
| 15815 | Erica Sayles | Clearwater, FL 33755 |
| 15816 | Laytonya Celeste Sayles | East Saint Louis, IL 62207 |
| 15817 | Shrome Monique Sayles | Lawton, OK 73505 |
| 15818 | Ralph Eldon Saylor | Cincinnati, OH 45231 |
| 15819 | Richard Isaac Saylor | Paducah, KY 42001 |
| 15820 | Victoria Lynn Saylor | Clinton Township, MI 48036 |
| 15821 | Winifred Nan Saylor | Paducah, KY 42001 |
| 15822 | Sherry Sazio | Perris, CA 92570 |
| 15823 | Louis Sbarra Jr. | Sicklerville, NJ 08081 |
| 15824 | Joan E Scaffidi | Akron, OH 44319 |
| 15825 | James Scales | fort worth, TX 76106 |
| 15826 | La Metra Camille Scales | Rex, GA 30273 |
| 15827 | Tim L Scales | marion, IN 46953 |
| 15828 | Valarie Michelle Scales | Stone Mountain, GA 30088 |
| 15829 | Willie Scales | fort worth, TX 76106 |
| 15830 | Charles A Scaminace | Durham, NC 27705 |
| 15831 | Lisa Scaramuzzino | Richmond, TX 77469 |
| 15832 | Brian S Scarborough | Dallas, TX 75231 |
| 15833 | Carol Ann Scarbrough | San Jacinto, CA 92583 |
| 15834 | April Scarlott | Friendswood, TX 77546 |
| 15835 | James Lewis Scarlott | nunnelly, TN 37137 |
| 15836 | Bernadette Scavitto | new ringgold, PA 17960 |
| 15837 | John R Scavitto | new Ringgold, PA 17960 |
| 15838 | William Joseph Scepkowski | Schenectady, NY 12306 |
| 15839 | Robert John Scerba | Hibbs, PA 15443 |
| 15840 | Mary E Schaan | Fargo, ND 58104 |
| 15841 | James Schade | Toledo, OH 43615 |
| 15842 | Natalie Schade | Toledo, OH 43615 |
| 15843 | Thomas Gerard Schaech | Pennsdale, PA 17756 |
| 15844 | Jacqueline Mary Schaefer | St.Louis, MO 63131 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15845 | Joyce Ann Schaefer | Sterling Heights, MI 48312 |
| 15846 | Stephen W Schaefer | Huntsville, AL 35804 |
| 15847 | Thelma L Schaefer | Huntsville, AL 35804 |
| 15848 | Charles Schaeffer | Houston, TX 77062 |
| 15849 | Joanne L Schaeffer | west allis, WI 53227 |
| 15850 | Alexis Schaffers | Dunwoody, GA 30346 |
| 15851 | Michael James Schaffner | Davenport, WA 99122 |
| 15852 | Rochelle Renee Schaffrath | Pinckney, MI 48169 |
| 15853 | Gary Schanck | Park City, MT 59063 |
| 15854 | Thomas Ed Schaner | Eastanollee, GA 30538 |
| 15855 | John P. Schantz III | The Woodlands, TX 77381 |
| 15856 | Tonya Schantz | The Woodlands, TX 77381 |
| 15857 | Rod D Schar | Valparaiso, IN 46383 |
| 15858 | Kenneth Ernest Schaschl | Lansing, MI 48917 |
| 15859 | Thomas J Schatzman | Long Neck, DE 19966 |
| 15860 | Lorraine Ann Schaumberg | Livonia, NY 14487 |
| 15861 | Kristin Karen Scheidenhelm | Los Angeles, CA 90065 |
| 15862 | Susan Scheiter | MERRITT ISLAND, FL 32953 |
| 15863 | Kenneth C Schepper | Fond du Lac, WI 54937 |
| 15864 | Dona Schermerhorn | San Antonio, TX 78233 |
| 15865 | Jeffrey Schermerhorn | Sarasota, FL 34231 |
| 15866 | Jillian P Schermerhorn | Queensbury, NY 12804 |
| 15867 | Patricia Ann Schieber | Selma, OR 97538 |
| 15868 | David Schiffelbein | Sacramento, CA 95814 |
| 15869 | Neil Bennett Schiffman | FOSTER CITY, CA 94404 |
| 15870 | Thomas M Schiller | OFALLON, MO 63366 |
| 15871 | George Dean Schilling III | Nanty Glo, PA 15943 |
| 15872 | David Schimelpfenig | Burnsville, MN 55337 |
| 15873 | Kathryn Schindelar | Stanhope, NJ 07874 |
| 15874 | Dan A Schindler | Lynnwood, WA 98087 |
| 15875 | Victor Schkurley | Seven Hills, OH 44131 |
| 15876 | Roger Schlag | Belle Rive, IL 62810 |
| 15877 | Richard Schlef | St. Charles, MO 63303 |
| 15878 | Dianne Schliepp | greenfield, WI 53228 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15879 | Gary Schliepp | greenfield, WI 53228 |
| 15880 | Thomas D Schlotterback | Paw Paw, MI 49079 |
| 15881 | Carol A Schlottmann | Olympia, WA 98506 |
| 15882 | David H Schlottmann | Olympia, WA 98506 |
| 15883 | Carl George Schlueter Jr | Winston Salem, NC 27105 |
| 15884 | Robert A Schlumbohm | SANTA CLARITA, CA 91350 |
| 15885 | Richard John Schmeling | Corpus Christi, TX 78414 |
| 15886 | Harald M Schmid | Hartsel, CO 80449 |
| 15887 | William Otto Schmidbauer | parkville, MD 21234 |
| 15888 | Beverly Ruth Schmidt | Perham, MN 56573 |
| 15889 | Charles William Schmidt II | Charlotte, NC 28213 |
| 15890 | Christine Julia Schmidt | Phoenixville, PA 19460 |
| 15891 | Tiffany Nicole Schmidtke | PACIFICA, CA 94044 |
| 15892 | Dennis A Schmitt | Dallas, TX 75238 |
| 15893 | Angela Schnabl | shawnee, KS 66203 |
| 15894 | Deborah Schneider | Monroe Township, NJ 08831 |
| 15895 | Romy Schneider | Daytona Beach, FL 32118 |
| 15896 | Ronald J Schneider | Kearney, NE 68845 |
| 15897 | Sheila Lee Schneider | Portland, OR 97233 |
| 15898 | Sherree Lynn Schneider | Belleville, IL 62221 |
| 15899 | Joseph Thomas Schneiderman | Spokane, WA 99217 |
| 15900 | Gail Schnieber | Billings, MT 59102 |
| 15901 | Rhonda L Schnitz | Kingwood, TX 77345 |
| 15902 | Michael Schnitzius | Henderson, NV 89015 |
| 15903 | Tara M Schoenert | san antonio, TX 78222 |
| 15904 | Richard A Schoenfeld | Playa del Rey, CA 90293 |
| 15905 | Roy Schoenholtz | saint peters, MO 63376 |
| 15906 | Joseph Schofeild | Wilmington, DE 19803 |
| 15907 | Paul Aaron Schofield | McDonald, PA 15057 |
| 15908 | Terri-Lynne Schofield | San Antonio, TX 78250 |
| 15909 | Yolanda R Schofield | Rex, GA 30273 |
| 15910 | Alvin Schonfeld | Chicago, IL 60614 |
| 15911 | Susan Schonfeld | Chicago, IL 60614 |
| 15912 | Gordon Schonschack | Ringgold, GA 30736 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15913 | Patrick Thomas Schooner | hoquiam, WA 98550 |
| 15914 | William Kevin Schorp | Crest Hill, IL 60403 |
| 15915 | Joe Phillip Schorre | Houston, TX 77040 |
| 15916 | Daniel Schoultz | Greensboro, NC 27407 |
| 15917 | Jeffrey Paul Schovan | Summerville, SC 29485 |
| 15918 | Denise Schrader | carrollton, OH 44615 |
| 15919 | Alicia A Schraeder | McKinney, TX 75071 |
| 15920 | Jeffrey D Schraeder | McKinney, TX 75071 |
| 15921 | Anna Schragl | Silver Springs, NV 89429 |
| 15922 | Samuel Schragl | Silver Springs, NV 89429 |
| 15923 | Angelina Lynn Schramm | Nineveh, IN 46164 |
| 15924 | Carl G Schreiber | Joliet, IL 60435 |
| 15925 | William Schreiber | Spring Hill, FL 34609 |
| 15926 | Brenda Susie Schrimsher | Opp, AL 36467 |
| 15927 | Suzanna Schroeder | Lexington, KY 40505 |
| 15928 | Amber N Schroedter | San Antonio, TX 78249 |
| 15929 | Corey Edward-Lee Schroedter | wichita, KS 67207 |
| 15930 | Joseph R Schroerlucke | Louisville, KY 40214 |
| 15931 | Sun Schroyer | Connellsville, PA 15425 |
| 15932 | Kathryn Schrum | Temecula, CA 92592 |
| 15933 | Jacqueline Schubbe | Saint Charles, IL 60174 |
| 15934 | Martin J Schuch | Timonium, MD 21093 |
| 15935 | Steven Schulman | Phoenix, OR 97535 |
| 15936 | Dain Lesle Schult | Austin, TX 78729 |
| 15937 | Amie Florence Schultz-Bromann | Frankfort, IL 60423 |
| 15938 | Barbara Jean Schultz | McDonough, GA 30252 |
| 15939 | David Allen Schultz | ofallon, IL 62269 |
| 15940 | Donald Glen Schultz | Lynchburg, VA 24502 |
| 15941 | Frank Schultz | Aurora, CO 80016 |
| 15942 | Mary Schultz | Aurora, CO 80016 |
| 15943 | Peggy Schultz | Double Springs, AL 35553 |
| 15944 | Rhonda Schultz | W. Dundee, IL 60118 |
| 15945 | Robin Dianne Schultz | Bakersfield, CA 93308 |
| 15946 | Sandra E Schultz | Miami Gardens, FL 33055 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15947 | Vincent E Schultz | San Jacinto, CA 92582 |
| 15948 | Juergen H. Schulz Jr | Kissimmee, FL 34759 |
| 15949 | Roger Schulze | ST Petersburg, FL 33742 |
| 15950 | William Ralph Schulze | the villages, FL 32162 |
| 15951 | Sheryl Schumer | benton, MO 63736 |
| 15952 | Connie Lee Schurr | Malibu, CA 90265 |
| 15953 | Alfred Brian Schuster | Hasbrouck heights, NJ 07604 |
| 15954 | Rachel Schutter | Kent City, MI 49330 |
| 15955 | Jackson Schuyler | Fort Worth, TX 76123 |
| 15956 | Andrea Schwab | St Petersburg, FL 33710 |
| 15957 | Leona L Schwab | Dallas, TX 75217 |
| 15958 | Edward Emanuel Schwal | Boca Raton, FL 33428 |
| 15959 | Dawn C Schwark | Cleveland, OH 44144 |
| 15960 | Brian Schwartz | Bessemer, AL 35022 |
| 15961 | Daniel Lee Schwartz | Mount Airy, NC 27030 |
| 15962 | George F Schwartz | DUNCAN, OK 73533 |
| 15963 | Jennifer Ann Schwartz | Delray  Beach, FL 33445 |
| 15964 | Malcolm Leon Schwartz | Malakoff, TX 75148 |
| 15965 | Gordon Schwarzer | LaBelle, FL 33935 |
| 15966 | John Schwebke | Silver Lake, WI 53170 |
| 15967 | Eric L Schweers | S. Sioux City, NE 68776 |
| 15968 | Jonathan Schweitzer | Los Angeles, CA 90046 |
| 15969 | Melanie S Schweizer | palm coast, FL 32164 |
| 15970 | Meda Margaret Schwindel-Varela | Evansville, IN 47712 |
| 15971 | Virginia Sciarabba | covina, CA 91724 |
| 15972 | Paul Scinto Sr | New Bern, NC 28560 |
| 15973 | Carole C Sciotto | Manteo, NC 27954 |
| 15974 | Franklin Roy Scivally Jr | Issaquah, WA 98029 |
| 15975 | Olga Eugenie Scoot-Acrie | Woodland Hills, CA 91303 |
| 15976 | Paulette Ann Scott-Bradford | Fresno, TX 77545 |
| 15977 | Alissa Dawn Scott | Hot springs, AR 71913 |
| 15978 | Alston James Scott Jr | Union City, GA 30291 |
| 15979 | Angel L Scott | South Holland, IL 60473 |
| 15980 | Angela Sue Scott | las vegas, NV 89129 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 15981 | Benita Faye Scott | Richmond, TX 77469 |
| 15982 | Brenda Fay Scott | Mansfield, TX 76063 |
| 15983 | Carie Scott | St Cloud, FL 34771 |
| 15984 | Crystal Maria Scott | Irving, TX 75063 |
| 15985 | David Thomas Scott Sr | Dallas, TX 75218 |
| 15986 | David Lajuan Scott | Mansfield, TX 76063 |
| 15987 | David Scott | St Cloud, FL 34771 |
| 15988 | Dena Scott | Quincy, IL 62301 |
| 15989 | Diane Stephanie Scott | Detroit, MI 48221 |
| 15990 | Dolores Mary Scott | new orleans, LA 70122 |
| 15991 | Ebony Scott | Bolingbrook, IL 60440 |
| 15992 | Emily J Scott | Chapin, SC 29036 |
| 15993 | Gary T Scott | Kansas City, MO 64154 |
| 15994 | Geraldine Scott | Macclenny, FL 32063 |
| 15995 | James D. Scott | Saluda, SC 29138 |
| 15996 | Janice Denise Scott | kansas city, MO 64133 |
| 15997 | Jasmine Scott | duluth, GA 30096 |
| 15998 | Jeremiah Paul Scott | Belleview, FL 34420 |
| 15999 | Jolando Rodregus Scott | Fort Walton Beach, FL 32548 |
| 16000 | Kacy Scott | Saluda, SC 29138 |
| 16001 | Kimberly Jene Scott | Woodland Hills, CA 91367 |
| 16002 | Ladena Mae Scott | Bakersfield, CA 93304 |
| 16003 | Ltanya L Scott | Mobile, AL 36605 |
| 16004 | Mack Henry Scott | Bakersfield, CA 93304 |
| 16005 | Melanie Ann Scott | webster, TX 77598 |
| 16006 | Michael W Scott | toms river, NJ 08753 |
| 16007 | Michael David Scott | springtown, TX 76082 |
| 16008 | Michelle Antionette Scott | Florissant, MO 63034 |
| 16009 | Patricia Ann Scott | DALLAS, TX 75222 |
| 16010 | Raymond Allan Scott Sr | las vegas, NV 89129 |
| 16011 | Robert Scott | Macclenny, FL 32063 |
| 16012 | Rolonda M Scott | Rex, GA 30273 |
| 16013 | Shavonsalyn Genelle Scott | Lake Charles, LA 71270 |
| 16014 | Sondra Gayle Scott | Red Oak, TX 75154 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16015 | Steven Scott | Chapin, SC 29036 |
| 16016 | Sue Scott | eugene, OR 97405 |
| 16017 | Teresa G Scott | Sugar Hill, GA 30518 |
| 16018 | Thaddeus Scott | Laplace, LA 70068 |
| 16019 | Thomas H Scott | Murfreesboro, TN 37128 |
| 16020 | Thomas Wayne Scott Jr | Irving, TX 75015 |
| 16021 | Walter Scott | Pulaski, VA 24301 |
| 16022 | William P. Scott | Minneapolis, MN 55404 |
| 16023 | William E Scott Jr | GRANDIN, FL 32138 |
| 16024 | Willie Charles Scott | Jonesboro, GA 30236 |
| 16025 | Georgette Scroggins | Austin, TX 78724 |
| 16026 | Ebony Scruggs | Friendswood, TX 77546 |
| 16027 | Christopher James Scullen | St Augustine, FL 32092 |
| 16028 | Charles Walter Scully | Saginaw, MI 48604 |
| 16029 | Lucas Timothy Scurrah | Corpus Christi, TX 78411 |
| 16030 | Lisa Seabolt | Springville, AL 35146 |
| 16031 | Jolene Seabrook | Atlanta, GA 30349 |
| 16032 | David Sealey | Burleson, TX 76028 |
| 16033 | Carrie Ann Seals | Henderson, NV 89002 |
| 16034 | Estel Lee Seals | evansville, IN 47711 |
| 16035 | Joyce G Seals | Waco, TX 76707 |
| 16036 | Shawn Seals | Henderson, NV 89002 |
| 16037 | Valerie Seals | Los Angeles, CA 90047 |
| 16038 | Latoya Seaton | Burnham, IL 60633 |
| 16039 | Vontisha Seawood | Warren, OH 44485 |
| 16040 | Gertha Seay | Columbus, GA 31906 |
| 16041 | Michael J Seay | Charleston, SC 29414 |
| 16042 | Barbara Sebastian | Wilmette, IL 60091 |
| 16043 | Patricia B Sebastian | Katy, TX 77494 |
| 16044 | Crystal Elaine Sechler | Turbotville, PA 17772 |
| 16045 | Michael Allen Sechler | Turbtoville, PA 17772 |
| 16046 | David Sechrest | Kingsport, TN 37664 |
| 16047 | Steven Allen Sechrist | Racine, WI 53406 |
| 16048 | David Eugene Secrist | Graniteville, SC 29829 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16049 | Darlene Sedlacek | Citrus Heights, CA 95621 |
| 16050 | Gary Sedlacek Jr | Citrus Heights, CA 95621 |
| 16051 | Robert William Sedorcek | St. Louis, MO 63126 |
| 16052 | David Wade Seegers | Many, LA 71449 |
| 16053 | Brian Seeley | six lakes, MI 48886 |
| 16054 | David M Seely | Whites Creek, TN 37189 |
| 16055 | William Ray Seely | Excelsior Springs, MO 64024 |
| 16056 | Scott Edward Seer Jr | springhill, FL 34609 |
| 16057 | Thomas D Seering | sheboygan, WI 53081 |
| 16058 | Robin A Seery | St. Augustine, FL 32086 |
| 16059 | Judy R Sees | Canfield, OH 44406 |
| 16060 | Beverly Seevers | bronx, NY 10467 |
| 16061 | Edna Vivian Segal Hollander | Boca Raton, FL 33496 |
| 16062 | Alvin Curtis Segal | OFallon, MO 63366 |
| 16063 | Deena Segal | Sharon, MA 02067 |
| 16064 | Jeremy S Segal | Weston, FL 33327 |
| 16065 | Leonard Segal | Sharon, MA 02067 |
| 16066 | Juliet Edna Segee | Gardena, CA 90247 |
| 16067 | Dennis N. Segrest | Dadeville, AL 36853 |
| 16068 | Sue K. Segrest | Dadeville, AL 36853 |
| 16069 | Luann Seguin | Scranton, PA 18504 |
| 16070 | Ceane Segura | San Antonio, TX 78240 |
| 16071 | Jeanne Marie Segura | Santa Clara, CA 95054 |
| 16072 | Toni Segura | San Antonio, TX 78240 |
| 16073 | Charles A Seibel | oklahoma city, OK 73162 |
| 16074 | Charles C Seibel | oklahoma city, OK 73162 |
| 16075 | Christine Seibel | oklahoma city, OK 73162 |
| 16076 | Melinda L Seibel | oklahooma city, OK 73162 |
| 16077 | Leanne L Seibert | Vero Beach, FL 32960 |
| 16078 | Stephen D Seibert | Franklin, NC 28734 |
| 16079 | Allen W Seidel | Lake Forest, IL 60045 |
| 16080 | Erik Seierup | Tracy, CA 95376 |
| 16081 | Brian Seiffert | Lafayette, IN 47904 |
| 16082 | Joseph Carl Seifried | South Jordan, UT 84095 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16083 | Frieda Elizabeth Seigneur | Northfield Center, OH 44067 |
| 16084 | Darrell W Seitz Jr | honolulu, HI 96818 |
| 16085 | Rodney D Seitz | GALION, OH 44833 |
| 16086 | Gerard Seiwert | Elmwood Park, IL 60707 |
| 16087 | Daniel Sekelsky | Arnold, PA 15068 |
| 16088 | Deanna M Selby | Glendale, AZ 85308 |
| 16089 | John Selent | Flemington, NJ 08822 |
| 16090 | Daniel Michael Self | FREDERICKSBURG, TX 78624 |
| 16091 | Suzanne Self | FREDERICKSBURG, TX 78624 |
| 16092 | David Charles Selk | Adolphus, KY 42120 |
| 16093 | Judith Selk | Adolphus, KY 42120 |
| 16094 | Donald Paton Sellers | Greer, SC 29650 |
| 16095 | Judith A Sells | ANDERSON, IN 46011 |
| 16096 | Kathy D Sells | Blountville, TN 37617 |
| 16097 | Philip A Sells | ANDERSON, IN 46011 |
| 16098 | Linda Kay Selman | DICKSON, TN 37055 |
| 16099 | Dickey Durrell Selmon | Magee, MS 39111 |
| 16100 | Steven Sandor Selpal | Palm Bay, FL 32905 |
| 16101 | Lisa M Seltenreich | Montgomery, TX 77316 |
| 16102 | Shelba Jean Seltenrich | Spring, TX 77379 |
| 16103 | Byron A Selvage | Modesto, CA 95358 |
| 16104 | Howard Neil Semegran | St. Augustine, FL 32092 |
| 16105 | Charles Frank Semeit Jr | Reno, NV 89503 |
| 16106 | Dana Marie Semeit | Reno, NV 89506 |
| 16107 | Michael Anthony Semien | Dayton, TX 77535 |
| 16108 | Carl Semple | brooklyn, NY 11213 |
| 16109 | John Keefrey Senerchia | Sun City, AZ 85351 |
| 16110 | Enrique C Senger | Miami, FL 33175 |
| 16111 | Alice-Anne Elizabeth Senter | Livingston, MT 59047 |
| 16112 | Robert R Seppeler | Powell, OH 43065 |
| 16113 | David Septoff | Brookeville, MD 20833 |
| 16114 | John Allen Sergeiko | Mullica Hill, NJ 08062 |
| 16115 | Jerome I Serin | dingmans ferry, PA 18328 |
| 16116 | Maricela Alyssa Serna | San Jose, CA 95132 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16117 | Judith Ann Sero | Deseronto, ON K0K1X0 |
| 16118 | John Damian Serres | Otsego, MN 55330 |
| 16119 | Debbie Denise Service | HOUSTON, TX 77055 |
| 16120 | Erika M Sessions-Boyle | Hauppauge, NY 11788 |
| 16121 | Richard Sessions | Goose creek, SC 29445 |
| 16122 | Katherine Smith Sessoms | Williamsport, MD 21795 |
| 16123 | Diana M Sessums | Brandon, MS 39047 |
| 16124 | Sidney D Sessums | Brandon, MS 39047 |
| 16125 | Paul J Setaro | Glendale, AZ 85308 |
| 16126 | Robert Buren Seton Jr | Conroe, TX 77384 |
| 16127 | Martha E Settles | Mt Pleasant, IA 52641 |
| 16128 | Randy E Settles | Mt Pleasant, IA 52641 |
| 16129 | Laurie Severance | Wells, ME 04090 |
| 16130 | Mark Severino | lake havasu city, AZ 86403 |
| 16131 | Brian D Severson | Sycamore, IL 60178 |
| 16132 | Scott A Severson | Fargo, ND 58103 |
| 16133 | David P Sevick | santee, CA 92071 |
| 16134 | Michael Sevier | Glendive, MT 59330 |
| 16135 | Michael James Seward | Rock Island, IL 61201 |
| 16136 | Michael Sherwood Sewell | Lindstrom, MN 55045 |
| 16137 | Michele Lynn Sewell | Fort Wayne, IN 46808 |
| 16138 | Stephanie Annette Sewell | Houston, TX 77029 |
| 16139 | Alicia Linn Sexton | Omaha, NE 68110 |
| 16140 | Brandy Sexton | barboursville, WV 25504 |
| 16141 | Ellen Jane Sexton | Omaha, NE 68110 |
| 16142 | John Thomas Sexton Jr | Denver, CO 80222 |
| 16143 | Paul William Seyfried | Weatherford, TX 76086 |
| 16144 | Demetrios J Sgouras | Deer Park, NY 11729 |
| 16145 | Helen F Shackelford | Blue Springs, MO 64015 |
| 16146 | Jamey H Shackelford | Blue Springs, MO 64015 |
| 16147 | Michael H Shackelord | Blue Springs, MO 64015 |
| 16148 | Scott Shade | lake odessa, MI 48849 |
| 16149 | Daina Sue Shadle | Puyallup, WA 98374 |
| 16150 | William Fred Shafar | Louisville, KY 40299 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16151 | Barbara Jean Shafer | JACKSON, MI 49202 |
| 16152 | Lavita Kay Shafer | Chandler, TX 75758 |
| 16153 | Roy Eugene Shafer | Chandler, TX 75758 |
| 16154 | Shelly R Shaffer | Harrisville, PA 16038 |
| 16155 | Terry L Shaffer | Harrisville, PA 16038 |
| 16156 | Peter W. Shafran | Hastings-on-Hudson, NY 10706 |
| 16157 | Shane A Shah | aPOPKA, FL 32712 |
| 16158 | Wendell Phillip Shain | fontana, CA 92335 |
| 16159 | Randy4167 K Shandle | Aiken, SC 29803 |
| 16160 | Linda Louise Shands | Temple, TX 76501 |
| 16161 | William Earl Shane | pennsville, NJ 08070 |
| 16162 | Eric Michael Shank | Gettysburg, PA 17325 |
| 16163 | Ralph Leon Shank Jr | Daleville, VA 24083 |
| 16164 | Scott W Shank | The Woodlands, TX 77381 |
| 16165 | Shannon David Shank | Springfield, MO 65807 |
| 16166 | Stephanie Lynne Shank | Gettysburg, PA 17325 |
| 16167 | Cathy Shankland | Westerville, OH 43082 |
| 16168 | Carolyn Shanks | Culpeper, VA 22701 |
| 16169 | Matt Shankweiler | Plymouth, MN 55442 |
| 16170 | David Michael Shannon | Crossville, TN 38571 |
| 16171 | Deborah Martin Shannon | Aurora, CO 80013 |
| 16172 | Shelby E. Shannon | St. Louis, MO 63121 |
| 16173 | Tadd J Shannon | Kincheloe, MI 49788 |
| 16174 | Carl J Sharf | Palmdale, CA 93551 |
| 16175 | Chanel Sharhan | Bronx, NY 10462 |
| 16176 | Adrian Vincent Sharp | LAS VEGAS, NV 89178 |
| 16177 | Joeanne Irene Sharp | Louisville, KY 40291 |
| 16178 | William E Sharp | GULF BREEZE, FL 32563 |
| 16179 | Joyce M Sharpe | norwood, PA 19074 |
| 16180 | Latonya Sharpe | Montgomery, AL 36116 |
| 16181 | Alonzo Bain Shattuck | Fountain Hills, AZ 85268 |
| 16182 | Deborah Ann Shaver | Logansport, IN 46947 |
| 16183 | Margaret A Shavies-Allen | Chandler, AZ 85224 |
| 16184 | Latona Lachelle Shavies | Martinez, CA 94553 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16185 | Carolyn Mary Shaw Larson | Eugene, OR 97404 |
| 16186 | Bryan Shaw | Saint Louis, MO 63121 |
| 16187 | J R Shaw | Conroe, TX 77388 |
| 16188 | Joseph Michael Shaw II | Munising, MI 49862 |
| 16189 | Kyle Shaw | lexington, KY 40503 |
| 16190 | Sharon Shaw | Murray, KY 42071 |
| 16191 | Sheryl Ann Shaw | New Bern, NC 28560 |
| 16192 | Timothy A Shaw | winfield, AL 35594 |
| 16193 | June E. Shawver | Norwalk, OH 44857 |
| 16194 | Patrick Timothy Shea | Berlin, WI 54923 |
| 16195 | Debra L Shead | University City, MO 63130 |
| 16196 | Nathaniel Shead | University City, MO 63130 |
| 16197 | Shawn P Shealey | Tallassee, AL 36067 |
| 16198 | Douglas Ward Shealy | Chapin, SC 29036 |
| 16199 | Joseph Mark Shealy | Corrales, NM 87048 |
| 16200 | Joe Allen Sheddan | Euless, TX 76039 |
| 16201 | John Gerald Shedlock | monongahela, PA 15063 |
| 16202 | John Robert Shedlock | Alta Loma, CA 91737 |
| 16203 | Jon Jay Shedlock | monongahela, PA 15063 |
| 16204 | Teresa Jean Shedlock | monongahela, PA 15063 |
| 16205 | Robert Houghton Sheeks | Santa Rosa, CA 95404 |
| 16206 | Rita Sheets | Pickerington, OH 43147 |
| 16207 | Amy Sheffield | Evanston, IL 60202 |
| 16208 | Richard Donald Sheffler | Woodbury, MN 55125 |
| 16209 | Ron Sheffron | Coconut creek, FL 33063 |
| 16210 | Andrew T Sheftel | San Diego, CA 92107 |
| 16211 | Edward William Shelby Jr | Sedalia, MO 65301 |
| 16212 | Arlene Sheldon | Eagan, MN 55122 |
| 16213 | Brian Christopher Sheldon | Chaffee, NY 14030 |
| 16214 | Andrea R Sheldrake | Wyandotte, MI 48192 |
| 16215 | Ernest W Sheldrake | Harrisonville, MO 64701 |
| 16216 | Victoria Linn Sheldrake | Harrisonville, MO 64701 |
| 16217 | Clayton Fulton Shelley | New Braunfels, TX 78130 |
| 16218 | Jennifer M Shelley | Springfield, IL 62704 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16219 | Kathryn Arlene Shelley | Stockdale, TX 78160 |
| 16220 | Kevin J Shelley | Springfield, IL 62704 |
| 16221 | John W Shellhouse Jr | Hemet, CA 92545 |
| 16222 | Jeff Shellito | REDONDO BEACH, CA 90277 |
| 16223 | Jana L. Shellman | Fort Wayne, IN 46807 |
| 16224 | Andrew Shelton | Bedford, TX 76021 |
| 16225 | Christopher E Shelton | San Antonio, TX 78228 |
| 16226 | Donald J Shelton | warren, OH 44485 |
| 16227 | James E Shelton II | Los Angeles, CA 90029 |
| 16228 | Mary Elizabeth Shelton | Independence, MO 64057 |
| 16229 | Pallie C Shelton | Germantown, TN 38138 |
| 16230 | Stephen Ross Shelton | Springfield, MO 65810 |
| 16231 | Tim Holt Shelton | redding, CA 96002 |
| 16232 | David E Shenberger | Laurel, DE 19956 |
| 16233 | Tracey Shenk - Brien | Loveland, CO 80538 |
| 16234 | Chad Shenkel | Wayne, MI 48184 |
| 16235 | Latonya Shepard | cleveland, OH 44128 |
| 16236 | Kathy Lynette Shephard | Mount Olive, MS 39119 |
| 16237 | Pennie Shephard | Decatur, GA 30034 |
| 16238 | Rickey Lee Shephard | Magee, MS 39111 |
| 16239 | Albert Shepherd | broomall, PA 19008 |
| 16240 | Dennis Shepherd | Houston, TX 77067 |
| 16241 | Jean Anna Shepherd | Avon, MN 56310 |
| 16242 | Karen L Shepherd | EAST LANSING, MI 48823 |
| 16243 | Keesha Shepherd | Union Springs, AL 36089 |
| 16244 | Lee E Shepherd | Kalamazoo, MI 49007 |
| 16245 | Lester L Shepherd | Houston, TX 77071 |
| 16246 | Luis R Shepherd | Miami Beach, FL 33139 |
| 16247 | Vernal Shepherd | KALAMAZOO, MI 49007 |
| 16248 | Lanette M Sheppard | Center Point, LA 71323 |
| 16249 | Sylvia Sheppard | Carrollton, GA 30117 |
| 16250 | Virginia R Sheppard | earleville, MD 21919 |
| 16251 | Eugene Edmond Sherburne | Flippi, AR 72634 |
| 16252 | Daniel Sherman | Genoa, NV 89411 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16253 | Elaine Sherman | Columbus, MS 39702 |
| 16254 | John H. Sherman | Xenia, OH 45385 |
| 16255 | Paul Michael Sherman | Lafayette, CA 94549 |
| 16256 | Tresa Sherman | Athens, TX 75752 |
| 16257 | Dana C Sherrill | Lawrenceville, GA 30044 |
| 16258 | Bernice F Sherrod | Carrollton, AL 35447 |
| 16259 | Isaiah Sherrod Jr | Murfreesboro, TN 37128 |
| 16260 | Kamber Sherrod | Washington, DC 20011 |
| 16261 | Deborah K Shewman | Scottsdale, AZ 85266 |
| 16262 | Howard Ira Shieber | San Francisco, CA 94142 |
| 16263 | A'shevia Shields | Canton, MS 39046 |
| 16264 | Adam Michael Shields | Fayetteville, NC 28301 |
| 16265 | Dorothy Shields | Canton, MS 39046 |
| 16266 | Gaboria Shields | Columbus, MS 39701 |
| 16267 | James Shields | Stone Mountain, GA 30083 |
| 16268 | John Shields | Houston, TX 77088 |
| 16269 | Kevin M Shields | GREENSBURG, PA 15601 |
| 16270 | Khalilah Shields | Canton, MS 39046 |
| 16271 | Leon Shields | Columbus, MS 39701 |
| 16272 | Michael John Shields | Kearney, NE 68847 |
| 16273 | Nicole Shields | Canton, MS 39046 |
| 16274 | Paula Lynne Shields | Indianapolis, IN 46208 |
| 16275 | Richard Lee Shields | BROKEN ARROW, OK 74013 |
| 16276 | Toyya L Shields | GREENSBURG, PA 15601 |
| 16277 | George William Shifflette | Palmyra, VA 22963 |
| 16278 | Trey Shingler | DALLAS, TX 75355 |
| 16279 | Traca Shipman-Peterson | whiteville, NC 28472 |
| 16280 | Sheila Renee Shipman | Hoover, AL 35226 |
| 16281 | Tracy Lee Shipman | Seffner, FL 33584 |
| 16282 | Karen Renee Shipp-Viles | Crescent City, CA 95531 |
| 16283 | Helen Shipp | Westland, MI 48186 |
| 16284 | Timothy Shires | South Mills, NC 27976 |
| 16285 | Allan Shirley | San Tan Valley, AZ 85143 |
| 16286 | Katrina Monique Shirley | Columbus, MS 39704 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16287 | Christopher Shive | Las Vegas, NV 89121 |
| 16288 | China M Shivers | Los Angeles, CA 90018 |
| 16289 | David Shluker | Valley Village, CA 91607 |
| 16290 | Louis Bernard Shobe | detroit, MI 48234 |
| 16291 | Dianna Shoblo | Alameda, CA 94502 |
| 16292 | Dolan Shoblo | Brisbane, CA 94005 |
| 16293 | Richard Shocket | Austin, TX 78757 |
| 16294 | Emmanuel Lamont Shockley | Pontiac, MI 48340 |
| 16295 | Janice Fay Shockley | Las Vegas, NV 89103 |
| 16296 | Timothy Shodipo | Yorkville, IL 60560 |
| 16297 | James Shoemaker | Webb, MS 38966 |
| 16298 | Latoya Lashawn Shoemaker | Jacksonville, FL 32207 |
| 16299 | Maureen Shoemaker | Tutwiler, MS 38963 |
| 16300 | Craig Steven Shofstall | Byram, MS 39272 |
| 16301 | Rudolph Charles Shokal | San Carlos, CA 94070 |
| 16302 | Sharonnette Sholaja | GLENDALE, AZ 85301 |
| 16303 | Ashley B Sholiton | San Antonio, TX 78258 |
| 16304 | Mike J Sholiton | San Antonio, TX 78258 |
| 16305 | Martin D. Shonts | Grand Blanc, MI 48439 |
| 16306 | Amanda Shore | Boonville, NC 27011 |
| 16307 | Annie J Short | Cedar Hill, TX 75104 |
| 16308 | Charles A Short | mansfiedl, MO 65704 |
| 16309 | Dwight Short | houston, TX 77014 |
| 16310 | Edie M Short | Opp, AL 36467 |
| 16311 | Jeremy M Short | Citrus Heights, CA 95621 |
| 16312 | Jill R. Short | Citrus Heights, CA 95621 |
| 16313 | Tim Allen Short | golden valley, AZ 86413 |
| 16314 | Vivian J Short | Cedar Hill, TX 75106 |
| 16315 | Andrew J Shouldis | Chicago, IL 60622 |
| 16316 | Mathew Lee Shouldis | chicago, IL 60622 |
| 16317 | Melanie Ann Shouldis | Houston, TX 77079 |
| 16318 | Robin Guy Shouldis | Houston, TX 77007 |
| 16319 | Ronald Carl Shouldis | Madison, OH 44057 |
| 16320 | Sondra Shover | Sanford, NC 27330 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16321 | Mary Ann Showalter | Burlington, IA 52601 |
| 16322 | Courtney Shropshire | Oakland, CA 94619 |
| 16323 | James David Shrum Jr | Sparks, NV 89436 |
| 16324 | Richard Noel Shrum | Sugar Land, TX 77479 |
| 16325 | Rita Dees Shuber | Sherwood, WI 54169 |
| 16326 | Robert William Shuber | Sherwood, WI 54169 |
| 16327 | Alisha Shue | North richland hills, TX 76182 |
| 16328 | Marjorie V Shuford | Bear, DE 19701 |
| 16329 | Damiel Shuhart | Rosenberg, TX 77471 |
| 16330 | Katrina S Shuhart | Rosenberg, TX 77471 |
| 16331 | Frank T Shuler | raymore, MO 64083 |
| 16332 | Arne Charles Shulstad | Aurora, CO 80013 |
| 16333 | Jason Christoper Shultis | The Woodlands, TX 77380 |
| 16334 | Paul Richard Shuman | Bedford, MA 01730 |
| 16335 | Anthony J Shumpert | Albuquerque, NM 87110 |
| 16336 | Richard David Shumpert | Collinsville, TX 76233 |
| 16337 | Ricky Clinton Shumpert Sr | Dallas, GA 30157 |
| 16338 | Albert Shupe | Las Vegas, NV 89148 |
| 16339 | Elizabeth Shurtz | Delta Junction, AK 99737 |
| 16340 | Tyron Trop Shury | Snellville, GA 30078 |
| 16341 | Dmitriy Shvarts | Los Angeles, CA 90038 |
| 16342 | Raisa Shvarts | Encino, CA 91316 |
| 16343 | Schaylite R Sibley | cedar hill, TX 75104 |
| 16344 | Martin Sicairos | Fresno, CA 93720 |
| 16345 | Cheryl Ann Sicard | Wichita, KS 67216 |
| 16346 | Crystal D Sickler | Bakersfield, CA 93309 |
| 16347 | Jiyauddin I Siddiqui | Vacaville, CA 94533 |
| 16348 | Frances Angela Sides | clanton, AL 35045 |
| 16349 | Ray Sides | la palma, CA 90623 |
| 16350 | Michael David Sidisin Jr | Van Nuys, CA 91401 |
| 16351 | Sara Sidmore | Boonville, MO 65233 |
| 16352 | Cozet Elaine Sidney | Fresno, TX 77545 |
| 16353 | Kieth Allen Siebert | Quincy, WA 98848 |
| 16354 | Richard Alan Siebken | white sulphur springs, MT 59645 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16355 | Sandra Siedenburg | Palmdale, CA 93550 |
| 16356 | Elaine Linda Siegal | DesMoines, IA 50310 |
| 16357 | Kathleen Marie Siegel | West Simsbury, CT 06092 |
| 16358 | Jason Allan Siembida | Royal oak, MI 48067 |
| 16359 | Alice Yolanda Sievert | Burbank, CA 91505 |
| 16360 | Paul Edward Sievert | Burbank, CA 91505 |
| 16361 | Alan Dale Sifford | Athens, TX 75751 |
| 16362 | Linda M Sifford | Athens, TX 75751 |
| 16363 | Louis Charles Siftar | Factoryville, PA 18419 |
| 16364 | Mary E Sigh | CHICAGO, IL 60617 |
| 16365 | Anthony Siglar | Phoenix, AZ 85076 |
| 16366 | Kathy S Sigmon | Madison, WV 25130 |
| 16367 | Lee A Siguenza | Auburn, WA 98092 |
| 16368 | Bradley Silcox | Carlsbad, CA 92009 |
| 16369 | Christine Silcox | Carlsbad, CA 92009 |
| 16370 | Paul Thomas Silder | potomac, MD 20854 |
| 16371 | Tracy Silies | Bartlesville, OK 74003 |
| 16372 | Paul Silis | Waterford, CT 06385 |
| 16373 | John Lawrence Silks | east norriton, PA 19401 |
| 16374 | Jacob Silva | San Antonio, TX 78207 |
| 16375 | Jeanne Emily Silva | yerington, NV 89447 |
| 16376 | Kristen Silva | Cheney, WA 99004 |
| 16377 | Lillie Mae Silva | Georgetown, TX 78626 |
| 16378 | Lisa Silva | Sacramento, CA 95822 |
| 16379 | Michael Silva | Cheney, WA 99004 |
| 16380 | Mike Joseph Silva | Porter, TX 77365 |
| 16381 | Miranda Ann Silva | Centralia, WA 98531 |
| 16382 | Sheila Karen Silva | Porter, TX 77365 |
| 16383 | Daniel Louis Silveira | Goodyear, AZ 85395 |
| 16384 | Joseph Luke Silveira | Goodyear, AZ 85395 |
| 16385 | Sukie Ok Silveira | Goodyear, AZ 85395 |
| 16386 | Gill Silverberg | COMMACK, NY 11725 |
| 16387 | Paul Joseph Silveria | Vancouver, WA 98684 |
| 16388 | Annie Silversmith | Glendale, AZ 85303 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16389 | Gerald Leo Simecka | tecumseh, KS 66542 |
| 16390 | Patricia Lynn Simmermon | Columbus, OH 43204 |
| 16391 | Alisia Denise Simmons | bowling green, KY 42101 |
| 16392 | Billy Craig Simmons | Long Beach, MS 39560 |
| 16393 | Cathy Rena Simmons | matthews, NC 28104 |
| 16394 | Chad Benjamin Simmons | Lynden, WA 98264 |
| 16395 | Christal Simmons | Freeport, IL 61032 |
| 16396 | Cynthia Ann Simmons | Woodway, TX 76712 |
| 16397 | Darla Simmons | Goldendale, WA 98620 |
| 16398 | Darrell Simmons | Gildendale, WA 98620 |
| 16399 | David Simmons | Concord, GA 30206 |
| 16400 | Fannie M Simmons | jacksonville, FL 32244 |
| 16401 | Gary W Simmons | Freeport, IL 61032 |
| 16402 | Hilda Simmons | Chicago, IL 60649 |
| 16403 | James Wesley Simmons | hawkinsville, GA 31036 |
| 16404 | Jennie Simmons | DETROIT, MI 48224 |
| 16405 | Kara Simmons | North Little Rock, AR 72120 |
| 16406 | Kim Simmons | Hawthorne, CA 90250 |
| 16407 | Latoya Simmons | tuscaloosa, AL 35405 |
| 16408 | Mark Allen Simmons | Maricopa, AZ 85138 |
| 16409 | Marvin Tyrone Simmons Sr | Havana, FL 32333 |
| 16410 | Mary Simmons | Atlanta, GA 30311 |
| 16411 | Michael Simmons | Richmond, VA 23223 |
| 16412 | Mitchell H. Simmons | New York, NY 10030 |
| 16413 | Patricia Simmons | Concord, GA 30206 |
| 16414 | Randall Lee Simmons | Winston Salem, NC 27103 |
| 16415 | Rhonda Simmons | Seattle, WA 98118 |
| 16416 | Samuel William Simmons | Jacksonville, FL 32205 |
| 16417 | Sara E Simmons | Molalla, OR 97038 |
| 16418 | Steven B Simmons | Raymore, MO 64083 |
| 16419 | Tammy Simmons | Indianola, MS 38751 |
| 16420 | Eric David Simms | MAGNOLIA, TX 77355 |
| 16421 | Richard Leon Simms | Fresno, CA 93720 |
| 16422 | Alex Simon IV | louisville, KY 40215 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16423 | Ana Simon | westbury, NY 11590 |
| 16424 | Jeanita Laurine Simon | Clyde, TX 79510 |
| 16425 | Joel Simon | Toluca Lake, CA 91602 |
| 16426 | Ladrick Ray Simon | La Mesa, CA 91941 |
| 16427 | Lance Simon | Manchester, MO 63088 |
| 16428 | Lydia Christine Simon | louisville, KY 40125 |
| 16429 | Maxine Simon | Cottonwood, CA 96022 |
| 16430 | Monica Elaine Simon | louisville, KY 40212 |
| 16431 | Sam Simon | sun lakes, AZ 85248 |
| 16432 | Thomas Simone | Powell, OH 43065 |
| 16433 | Andrew Simoni | Los Angeles, CA 90024 |
| 16434 | Kethette Linn Simons | Meridian, MS 39304 |
| 16435 | Patricia Lee Simpkins | Indianapolis, IN 46218 |
| 16436 | Damon Simpson | Palmdale, CA 93550 |
| 16437 | Dave Simpson | Kansas City, KS 66102 |
| 16438 | David Simpson | Fremont, CA 94538 |
| 16439 | Diana Lynne Simpson | grandview, TN 37337 |
| 16440 | Gene F Simpson | Garland, TX 75046 |
| 16441 | George Simpson | New Orleans, LA 70115 |
| 16442 | Gregoory Simpson | Surprise, AZ 85388 |
| 16443 | James Cash Simpson | Henderson, NV 89011 |
| 16444 | Johnnie Paul Simpson | Jasper, AL 35503 |
| 16445 | Linda Susan Simpson | Benton, IL 62812 |
| 16446 | Mark Joseph Simpson | Hempstead, NY 11550 |
| 16447 | Ronald Deam Simpson | Pocahontas, AR 72455 |
| 16448 | Thomas Claude Simpson | grandview, TN 37337 |
| 16449 | Adriana Nichole Sims | Cleveland, OH 44111 |
| 16450 | April Denise Sims | Olive Branch, MS 38654 |
| 16451 | Bessie Dee Sims | Valley, AL 36854 |
| 16452 | Brian Sims | Goose Creek, SC 29445 |
| 16453 | Chaunci Sims | Allendale, SC 29810 |
| 16454 | Darrekk Keith Sims | Carrollton, VA 23314 |
| 16455 | Jessie Sims | Louin, MS 39338 |
| 16456 | Larry Edward Sims Jr | Louisville, TN 37777 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16457 | Marquetta Lynn Sims | Rockford, IL 61104 |
| 16458 | Rayshaun Sims | Louin, MS 39338 |
| 16459 | Shemika R Sims | Blackville, SC 29817 |
| 16460 | Trina Sims | Pompano Beach, FL 33066 |
| 16461 | Yvonne D Sims | Clinton, PA 15026 |
| 16462 | Stephen L Sinclair | Waukesha, WI 53186 |
| 16463 | Bradley Siner | Heath, OH 43056 |
| 16464 | Jacqueline I. Singer | Margate, NJ 08402 |
| 16465 | Marc J. Singer | Brigantine, NJ 08203 |
| 16466 | Atari Singh | Stockton, CA 95206 |
| 16467 | Kevin Singh | Ruston, LA 71270 |
| 16468 | Mark E Singler | Shreveport, LA 71118 |
| 16469 | Albert Leighton Singletary Jr | Bremen, GA 30110 |
| 16470 | Tara Singletary Suzanne | Metairie, LA 70001 |
| 16471 | Gregory Singleton | Ypsilanti, MI 48198 |
| 16472 | Jacqueline Singleton | Clarrksville, TN 37042 |
| 16473 | Jonathan Singleton | Fort Worth, TX 76112 |
| 16474 | Koneta Singleton | Ypsilanti, MI 48198 |
| 16475 | Benjaim F Singley Jr | Upland, CA 91784 |
| 16476 | Avetis Singulyan | N.hollywood, CA 91606 |
| 16477 | Steven M Sinka | south bend, IN 46628 |
| 16478 | Sharon Sinkfield | Decatur, GA 30032 |
| 16479 | Thomas J Sinnott | Omaha, NE 68134 |
| 16480 | Michael E Sinsel Jr | west seneca, NY 14224 |
| 16481 | Mike E Sinsel Sr | lackawanna, NY 14218 |
| 16482 | Evangelos Siozios Sr | san francisco, CA 94109 |
| 16483 | Donna Michele Sipes | Ashville, AL 35953 |
| 16484 | Lisa Siragusa | Westchester, IL 60154 |
| 16485 | Deborah Jill Sirois | Citrus Heights, CA 95610 |
| 16486 | Gary J Sirois | Citrus Heights, CA 95610 |
| 16487 | Shirley E Sisco Jacobs | Kingman, AZ 86409 |
| 16488 | Wayne Gordon Sisco | Forks, WA 98331 |
| 16489 | Sandra Michelle Sistrunk | ORLANDO, FL 32825 |
| 16490 | Ruth Ellen Sittner | NEEDLES, CA 92363 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16491 | David Michael Sivernell | FT. WORTH, TX 76118 |
| 16492 | John E Six | cuyahoga falls, OH 44221 |
| 16493 | Cydnei Skaggs | Lockeford, CA 95237 |
| 16494 | Bruce A Skakle | Stockton Springs, ME 04981 |
| 16495 | Lou-Ann Skakle | Stockton Springs, ME 04981 |
| 16496 | Robert A Skala | Williamstown, NJ 08094 |
| 16497 | Jason Skalicky | west fargo, ND 58078 |
| 16498 | Daniel Wayne Skeen | Spring, TX 77381 |
| 16499 | Tacie Michelle Skeete | Tyrone, GA 30290 |
| 16500 | Linda Skellenger | Greenfield, IA 50849 |
| 16501 | Alan John Skelton | ironwood, MI 49938 |
| 16502 | John Steven Skelton | Cedar Park, TX 78613 |
| 16503 | Patricia Skibbe | Princeton, TX 75407 |
| 16504 | Gary M Skidmore | charlotte, NC 28269 |
| 16505 | William Frankklin Skidmore | Amarillo, TX 79102 |
| 16506 | Charlotte Amanda Skiles | Crosby, TX 77532 |
| 16507 | Donald W Skiles | Gatesville, TX 76528 |
| 16508 | Sarah Skiles | Charleston, WV 25311 |
| 16509 | Carlos Aurelio Skinner | riverton, WY 82501 |
| 16510 | Georgia-Anne Ewing Skinner | Baytown, TX 77521 |
| 16511 | Jerrell Sebastian Skinner | MACON, GA 31204 |
| 16512 | Nelson Pierson Skinner | San Antonio, TX 78212 |
| 16513 | Ronald Vann Skipper | Mount Holly, NC 28120 |
| 16514 | Brenda Faye Skipwith | Charlotte, NC 28208 |
| 16515 | Dmitry Skoblionok | Frisco, TX 75035 |
| 16516 | Yanina A Skoblionok | Frisco, TX 75035 |
| 16517 | Deborah Skolnick | Columbus, GA 31903 |
| 16518 | Daniel Skorupa | Kenosha, WI 53140 |
| 16519 | Gregory Michael Skrebes | wichita, KS 67207 |
| 16520 | Mark D Skroch | Surprise, AZ 85374 |
| 16521 | Ronald Skutt | Sheridan, MI 48884 |
| 16522 | Steve Charles Slade | Henderson, NV 89014 |
| 16523 | Donald Bradford Slagle Jr | knoxville, TN 37918 |
| 16524 | Billie Lee Slamcik | Schertz, TX 78154 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16525 | Leonard David Slamcik | Abbott, TX 76621 |
| 16526 | Max Harold Slate | cape vincent, NY 13618 |
| 16527 | Erin J. O. Slater | Englewood, CO 80110 |
| 16528 | Napoleon Slater | wilmington, DE 19801 |
| 16529 | David P Slattery | Seattle, WA 98102 |
| 16530 | Charles Lynn Slaughter | Goldthwaite, TX 76844 |
| 16531 | Slaughter B Slaughter Jr | Libby, MT 59923 |
| 16532 | Crystal Slaven | ONEIDA, TN 37841 |
| 16533 | Andrew D Sleeper | Fort Collins, CO 80524 |
| 16534 | Bryan Findley Slick | Marshville, NC 28103 |
| 16535 | Jeff Slinker | Spooner, WI 54801 |
| 16536 | Cleavette C Sloan | Pine Bluff, AR 71601 |
| 16537 | Susan Diane Sloan | Pueblo West, CO 81007 |
| 16538 | Victor Slobodian | Cleveland, OH 44109 |
| 16539 | Wayne Slowik | boca raton, FL 33433 |
| 16540 | Rick Joyce Slunaker | Lone Oak, TX 75453 |
| 16541 | Anne Slusher | Leavenworth, KS 66048 |
| 16542 | Richard Smales | Lake Forest, IL 60045 |
| 16543 | Donna Jean Small | Terrell, TX 75161 |
| 16544 | Harold Charles Small Jr | Dresden, ME 04342 |
| 16545 | Tiffany Annette Small | Monessen, PA 15062 |
| 16546 | Wanda Small | Los Angeles, CA 90062 |
| 16547 | William A Small Jr | ellicott city, MD 21042 |
| 16548 | Lorena C Smart | fort myers, FL 33905 |
| 16549 | Bill Boone Smedley II | Beeville, TX 78101 |
| 16550 | Claudette W Smedley | Mount Joy, PA 17552 |
| 16551 | Robert J Smera | Las Vegas, NV 89183 |
| 16552 | Jason E Smetters | Melrose Park, IL 60160 |
| 16553 | Arthur C Smigiel | greenville, MI 48838 |
| 16554 | Jane Smigiel | grenville, MI 48838 |
| 16555 | Peter Or Chris Smiley | Lubbock, TX 79424 |
| 16556 | Robert Smiley | Cottondale, AL 35453 |
| 16557 | Morris Smith Iii | Florissant, MO 63031 |
| 16558 | George W. Smith Jr | hermanville, MS 39086 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16559 | Shelly D. Smith-Flint | Little Rock, AR 72209 |
| 16560 | Corey Ernest Smith-Hummel | PORTOLA, CA 96122 |
| 16561 | Nancie A Smith-Hummel | PORTOLA, CA 96122 |
| 16562 | Julia Smith-Jones | San Diego, CA 92123 |
| 16563 | Beverly J. Smith-Mediavilla | Fairfield, CA 94533 |
| 16564 | Alan John Smith | Perris, CA 92570 |
| 16565 | Alanna Smith | round rock, TX 78664 |
| 16566 | Andrea Smith | tucson, AZ 85706 |
| 16567 | Angela Smith | country club hills, IL 60478 |
| 16568 | Anita A Smith | San Antonio, TX 78249 |
| 16569 | Anthony Smith | Memphis, TN 38116 |
| 16570 | Antonio Smith | greenfield, WI 53221 |
| 16571 | April Smith | seguin, TX 78155 |
| 16572 | Arlinda Antonette Smith | Miami, FL 32207 |
| 16573 | Arthur Gene Smith Jr | pensacola, FL 32514 |
| 16574 | Audrey M Smith | Ellisburg, NY 13636 |
| 16575 | Audrey Smith | Mckinney, TX 75071 |
| 16576 | Betty J Smith | Ephraim, UT 84627 |
| 16577 | Betty L Smith | CHICAGO, IL 60620 |
| 16578 | Bradley Adam Smith | Osawatomie, KS 66064 |
| 16579 | Brenda Jean Smith | LOS ANGELES, CA 90001 |
| 16580 | Brett Wayne Smith | Powell, TN 37849 |
| 16581 | Brian Smith | tampa, FL 33624 |
| 16582 | Bryan Eugene Smith Jr | Waveland, MS 39576 |
| 16583 | Bryan Alan Smith | Rexford, NY 12148 |
| 16584 | Bryan Allen Smith | EL PASO, TX 79932 |
| 16585 | Carol Smith | CHICAGO, IL 60628 |
| 16586 | Carylon Darlene Smith | chickamauga, GA 30707 |
| 16587 | Chakeis Dean Smith | Cahokia, IL 62206 |
| 16588 | Charles Lee Smith | Tyler, TX 75701 |
| 16589 | Charlotte Smith | wantagh, NY 11793 |
| 16590 | Christine T Smith | Holloman AFB, NM 88330 |
| 16591 | Christopher Marcellous Smith | Allen, TX 75002 |
| 16592 | Clayton G Smith | Springfield, MO 65801 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16593 | Clementine Smith | Cleveland, OH 44106 |
| 16594 | Colin Smith | Anderson, IN 46016 |
| 16595 | Curtis E. Smith | Yukon, OK 73099 |
| 16596 | Curtis Hurley Smith Jr | Dallas, GA 30157 |
| 16597 | Dana E Smith | Homosassa, FL 34446 |
| 16598 | Daniel Ray Smith | Mira Loma, CA 91752 |
| 16599 | Darius Bryce Smith | Houston, TX 77070 |
| 16600 | Darsheen Nicole Smith | JACKSONVILLE, FL 32223 |
| 16601 | David Smith | wantagh, NY 11793 |
| 16602 | David Byron Smith | LaFayette, GA 30728 |
| 16603 | David Smith | Pasadena, MD 21122 |
| 16604 | David L Smith | Oceanview, NJ 08230 |
| 16605 | Deborah Ann Smith | Rexford, NY 12148 |
| 16606 | Denise E Smith | Corpus Christi, TX 78413 |
| 16607 | Devon M Smith | Pelion, SC 29123 |
| 16608 | Dewandell Jonathon Smith | Port Huron, MI 48060 |
| 16609 | Dollean Gwen Smith | Baltimore, MD 21216 |
| 16610 | Donald Smith | SOUTHFIELD, MI 48075 |
| 16611 | Donald Hugh Smith | Bedford, TX 76021 |
| 16612 | Donald Gerald Smith | DETROIT, MI 48219 |
| 16613 | Donna R Smith | Dallas, TX 75244 |
| 16614 | Donna Bothwell Smith | Rusk, TX 75785 |
| 16615 | Donuel Smith | Bennettsvile, SC 29512 |
| 16616 | Dorethia Faye Smith | Tucson, AZ 85748 |
| 16617 | Dorothy A Smith | JUSTICE, IL 60458 |
| 16618 | Duane Michael Smith | Crystal River, FL 34429 |
| 16619 | Earvin R Smith | Orangeburg, SC 29115 |
| 16620 | Edith D Smith | Aledo, TX 76008 |
| 16621 | Edna R Smith | Hayward, CA 94544 |
| 16622 | Edwin Glenn Smith | High Point, NC 27265 |
| 16623 | Elashia Jamie Smith | Cleveland, OH 44105 |
| 16624 | Elgin Smith | Lexington, KY 40517 |
| 16625 | Eric Deshawn Smith | Lamesa, TX 79331 |
| 16626 | Esther C Smith | Dunnellon, FL 34431 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16627 | Frederick Daniel Smith | MILLSTONE, WV 25261 |
| 16628 | Gary E Smith | Liverpool, NY 13088 |
| 16629 | Gene Dewayne Smith Jr | Garland, TX 75042 |
| 16630 | George P Smith Jr | Raleigh, NC 27675 |
| 16631 | George W Smith | hermanville, MS 39086 |
| 16632 | Georgenna Burnice Smith | Lufkin, TX 75915 |
| 16633 | Greer A Smith | Ft. Worth, TX 76132 |
| 16634 | Harry W Smith Jr | Chatsworth, GA 30705 |
| 16635 | Henry C. Smith | ELLISVILLE, MS 39437 |
| 16636 | Holly A Smith | Melrose Park, IL 60160 |
| 16637 | Idrisa L Smith | Newport News, VA 23608 |
| 16638 | Jacqueline Regina Smith | Cleveland, OH 44106 |
| 16639 | Jacqueline Elizabeth Smith | catoosa, OK 74015 |
| 16640 | Jacqueline Joyce Smith | Pasadena, MD 21122 |
| 16641 | Jacqueline A Smith | Riverside, CA 92504 |
| 16642 | James Jeffrey Smith | Largo, FL 33770 |
| 16643 | James Ray Smith | Waverly, TN 37185 |
| 16644 | James M Smith | Helena, MT 59604 |
| 16645 | Janice Eileen Smith | Riverside, CA 92506 |
| 16646 | Jason H. Smith | Muskegon, MI 49445 |
| 16647 | Jean Marie Smith | Olive Hill, KY 41164 |
| 16648 | Jeffrey Smith | Sacramento, CA 95842 |
| 16649 | Jeffrey Devlin Smith Sr | Kansas City, MO 64153 |
| 16650 | Jeffrey H Smith | Laguna Niguel, CA 92677 |
| 16651 | Jeffrey Charles Smith | Milwaukee, WI 53218 |
| 16652 | Jeremy T Smith | Durham, NC 27703 |
| 16653 | Jerome Wesley Smith Jr | Montgomery, AL 36109 |
| 16654 | Jerry Smith | Keota, OK 74941 |
| 16655 | Jerry Thomas Smith | juliette, GA 31046 |
| 16656 | Joann Smith | Tyler, TX 75701 |
| 16657 | Joe Smith | London, KY 40741 |
| 16658 | Joel Evan Smith | Hendersonville, NC 28791 |
| 16659 | John Derek Smith | Bowie, MD 20721 |
| 16660 | John Thomas Smith | Brunswick, GA 31520 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16661 | John H. Smith | san antonio, TX 78242 |
| 16662 | Juanita Irene Smith | Austin, TX 78753 |
| 16663 | Judy Smith | Pompano Beach, FL 33060 |
| 16664 | Kagel Brant Smith | Scottsdale, AZ 85255 |
| 16665 | Kara Smith | Athens, TX 75751 |
| 16666 | Karen Annette Smith | Roanoke, TX 76262 |
| 16667 | Kathrine Smith | tompkinsville, KY 42167 |
| 16668 | Kaylene Smith | DeSoto, TX 75115 |
| 16669 | Kendra Lynn Smith | RIVERTON, WY 82501 |
| 16670 | Kenneth A Smith | Mount Vernon, OH 43050 |
| 16671 | Kenneth Smith | Crosby, TX 77532 |
| 16672 | Kevin William Smith | claremont, NC 28610 |
| 16673 | Kimdolyn F Smith | Duncanville, TX 75116 |
| 16674 | La Ronda Ann Smith | San Francisco, CA 94112 |
| 16675 | Lakelia Denise Smith | Hermanville, MS 39086 |
| 16676 | Lakeshia Smith | Detroit, MI 48221 |
| 16677 | Lameika Smith | long beach, CA 90804 |
| 16678 | Lamont Smith | Chicago, IL 60617 |
| 16679 | Larry Eldon Smith | Palestine, TX 75801 |
| 16680 | Lauren Shannon Smith | Powell, TN 37849 |
| 16681 | Lester J Smith | greenwood, MS 38930 |
| 16682 | Linda S Smith | meriden, CT 06450 |
| 16683 | Linda Smith | Pittston, PA 18640 |
| 16684 | Lizzie M Smith | hermanville, MS 39086 |
| 16685 | Lorraine D Smith | Katy, TX 77449 |
| 16686 | Madeline Smith | Brooklyn, NY 11221 |
| 16687 | Malaka Sheron Smith | Newhebron, MS 39140 |
| 16688 | Marc M Smith | Paw Paw, MI 49079 |
| 16689 | Margo Annette Smith | Calhoun, LA 71225 |
| 16690 | Marilon Anne Smith | Gladstone, IL 61437 |
| 16691 | Marilyn Ruth Smith | Crestview, FL 32539 |
| 16692 | Marjorie Ann Smith | New Caney, TX 77357 |
| 16693 | Marla Kim Smith | Cleveland, OH 44106 |
| 16694 | Marsha A Smith | Cleveland, OH 44125 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16695 | Marsha Smith | North Ridgeville, OH 44039 |
| 16696 | Mary Ann Smith | shepherd, TX 77371 |
| 16697 | Matthew Smith | pittsburgh, PA 15210 |
| 16698 | Maurice Smith | Chicago, IL 60637 |
| 16699 | Melissa R Smith | Christiansburg, VA 24073 |
| 16700 | Michael Glenn Smith | Lenoir, NC 28645 |
| 16701 | Michael Kenneth Smith | Portales, NM 88130 |
| 16702 | Michael Robert Smith | Starkville, MS 39759 |
| 16703 | Michelle Smith | Richmond, VA 23231 |
| 16704 | Michelle Smith | Sayville, NY 11782 |
| 16705 | Milton Smith Jr | houston, TX 77084 |
| 16706 | Nancy Margaret Smith | lakewood, CO 80227 |
| 16707 | Neoma Smith | Beaumont, TX 77701 |
| 16708 | Nina M Smith | Country Club Hills, IL 60478 |
| 16709 | Norma Lee Smith | Salinas, CA 93907 |
| 16710 | Pamela Smith | Scotland Neck, NC 27874 |
| 16711 | Pamela D Smith | Hurst, TX 76054 |
| 16712 | Patricia A Smith | Chicago, IL 60617 |
| 16713 | Peggy Smith | Dallas, TX 75232 |
| 16714 | Penny Smith | Poncha Springs, CO 81242 |
| 16715 | Raeschelle Marie Smith | Del Valle, TX 78617 |
| 16716 | Raymond Edward Smith | Desert Hot Springs, CA 92240 |
| 16717 | Renaldo Dewayne Smith | camden, AR 71701 |
| 16718 | Rhonda L Smith | Seligman, AZ 86337 |
| 16719 | Richard Gene Smith | Minneapolis, MN 55404 |
| 16720 | Ricky L. Smith | El Dorado, AR 71730 |
| 16721 | Robert A Smith | San  Jose, CA 95110 |
| 16722 | Robert Wilder Smith | Nashville, TN 37221 |
| 16723 | Robert Mckinley Smith Jr | MADISON, TN 37115 |
| 16724 | Robert N. Smith Jr | Brigantine, NJ 08203 |
| 16725 | Robert T Smith | Ephraim, UT 84627 |
| 16726 | Robert Stephen Smith | millville, NJ 08332 |
| 16727 | Robert William Smith | Frisco, TX 75035 |
| 16728 | Roger K. Smith | marble falls, TX 78654 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16729 | Ron Smith | Beaumont, CA 92223 |
| 16730 | Ronald Louis Smith | bellwood, IL 60104 |
| 16731 | Rose Smith | Vicksburg, MS 39180 |
| 16732 | Roy S Smith | Gilford, NH 03249 |
| 16733 | Samario D. Smith | hermanville, MS 39086 |
| 16734 | Shari Smith | Newark, TX 76071 |
| 16735 | Shawanda Smith | Harvey, IL 60426 |
| 16736 | Shawna Lynn Smith | Odessa, TX 79762 |
| 16737 | Sheldon Lane Smith | kingwood, WV 26537 |
| 16738 | Sheree Smith | Tuscaloosa, AL 35401 |
| 16739 | Shirley Ann Smith | cusseta, GA 31805 |
| 16740 | Shirley M Smith | Greenwood, MS 38930 |
| 16741 | Shirley A Smith | Pineville, LA 71360 |
| 16742 | Shuelet Dorthes Smith | walnut grove, MS 39189 |
| 16743 | Steve K Smith | Seligman, AZ 86337 |
| 16744 | Steven Tyrone Smith | West Palm Beach, FL 33401 |
| 16745 | Steven M Smith | Atlanta, GA 30316 |
| 16746 | Stewart C Smith | Columbus, IN 47201 |
| 16747 | Susan C Smith | tekamah, NE 68061 |
| 16748 | Swanda Lashon Smith | Dallas, TX 75232 |
| 16749 | Sylvia Smith | Ellenwood, GA 30294 |
| 16750 | Tamara Smith | Wichita, KS 67218 |
| 16751 | Tashieka R Smith | Columbus, OH 43227 |
| 16752 | Taura Smith | Frisco, TX 75034 |
| 16753 | Taylor Smith | San Antonio, TX 78248 |
| 16754 | Teressa S Smith | Liberty, IN 47353 |
| 16755 | Terry Smith | Little Rock, AR 72204 |
| 16756 | Thark B Smith | Country Club Hills, IL 60478 |
| 16757 | Thomas F Smith | Prescott Valley, AZ 86314 |
| 16758 | Thomas Lee Smith | ANDERSON, IN 46017 |
| 16759 | Thomas Lee Smith | Gilbertsville, KY 42044 |
| 16760 | Ticy A Smith | Denver, CO 80205 |
| 16761 | Tim J Smith | Liberty, IN 47353 |
| 16762 | Tomeka Syniece Smith | PINE BLUFF, AR 71603 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16763 | Tracey Lee Smith | MADISON, TN 37115 |
| 16764 | Troy Smith | Round Rock, TX 78665 |
| 16765 | Troy Michael Smith | Angola, IN 46703 |
| 16766 | Valerie Louise Smith | Port Saint Lucie, FL 34984 |
| 16767 | Valerie Ann Smith | Lisle, IL 60532 |
| 16768 | Vernon Smith | salinas, CA 93907 |
| 16769 | Vilvett Smith | Sacramento, CA 95822 |
| 16770 | Vincent Tyree Smith | columbus, OH 43205 |
| 16771 | Wade C Smith Jr | Dunnellon, FL 34431 |
| 16772 | Wallace Smith | Montgomery, AL 36116 |
| 16773 | Wanda L. Smith | Brownsville, TX 78526 |
| 16774 | Wayne Smith | Wilmington, DE 19809 |
| 16775 | Wenona Lashawn Smith | DISTRICT HEIGHTS, MD 20747 |
| 16776 | Wesley Smith | WINTON, CA 95388 |
| 16777 | Wesley J Smith | Homosassa, FL 34446 |
| 16778 | Wilhelmina Smith | Bessemer, AL 35020 |
| 16779 | William Alfred Smith | Brownsville, TX 78526 |
| 16780 | William Everett Smith | wheeling, WV 26003 |
| 16781 | Winford J Smith | Ellisburg, NY 13636 |
| 16782 | Yolanda Smith | Florissant, MO 63033 |
| 16783 | George Smith0568 III | Calhoun, LA 71225 |
| 16784 | Andrew Blakely Smithson | Pacifica, CA 94044 |
| 16785 | Carolyn D Smithwick | Cleburne, TX 76033 |
| 16786 | Robert E Smootz | Geraldine, MT 59446 |
| 16787 | Scott Smriga | Lacey, WA 98503 |
| 16788 | Andrew John Smugeresky | Annandale, NJ 08801 |
| 16789 | Dorothy Ann Smurzynski | gold hill, OR 97525 |
| 16790 | Justin Matthew Smythers | Huntington, WV 25704 |
| 16791 | Angela Renee Sneed | Conroe, TX 77301 |
| 16792 | Bridgette Danelle Sneed | spring, TX 77373 |
| 16793 | Charlene Denese Sneed | BRIDGEVIEW, IL 60455 |
| 16794 | Deena M Sneed | FLORISSANT, MO 63034 |
| 16795 | John Michael Sneed | Portland, OR 97239 |
| 16796 | Kunyi Sneed | Portland, OR 97239 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16797 | Patrick Dionell Sneed | Spring, TX 77373 |
| 16798 | Sherry Sneed | Bullard, TX 75757 |
| 16799 | Tammy Lynette Sneed | New Roads, LA 70760 |
| 16800 | William Leonard Snelgrove | LAMPE, MO 65681 |
| 16801 | James William Snider | Glendale, AZ 85302 |
| 16802 | Kristen Snider | Lake Elsinore, CA 92530 |
| 16803 | James Woodrow Snipes Sr | Wagoner, OK 74467 |
| 16804 | Selatha Snmith | Ontario, CA 91761 |
| 16805 | Jacqui E Snodgrass | rancho cordova, CA 95670 |
| 16806 | William George Snodgrass | BASALT, CO 81621 |
| 16807 | Janet Snow | Deer Park, TX 77536 |
| 16808 | Gary L. Snowden | Dallas, TX 75228 |
| 16809 | Milan Snozek | olathe, KS 66062 |
| 16810 | Frankie Lee Snuffer | Glen Morgan, WV 25813 |
| 16811 | Barry Michael Snyder | Jamestown, NY 14701 |
| 16812 | Jennifer S Snyder | TAMPA, FL 33611 |
| 16813 | Kamalia Snyder | Tupelo, MS 38801 |
| 16814 | Samuel Warren Snyder | arlington, TX 76006 |
| 16815 | Shawn Marie Snyder | Indianapolis, IN 46219 |
| 16816 | Shirley Snyder | Reading, PA 19606 |
| 16817 | Linda Sobczak | Holland, OH 43528 |
| 16818 | Randy Jay Sobelman | MARGATE, FL 33093 |
| 16819 | Benjamin Cory Sober | Medford, OR 97504 |
| 16820 | Meredith Lynne Soble | STOCKTON, CA 95207 |
| 16821 | John T Sobutek | dearborn heights, MI 48127 |
| 16822 | Melissa Rene Socha | corpus christi, TX 78411 |
| 16823 | Michaele Elizabeth Sochacki | Saginaw, MI 48603 |
| 16824 | Paul Sochacki | Cottonwood, AZ 86326 |
| 16825 | Raymond Sochacki | saginaw, MI 48603 |
| 16826 | Scott James Sochocki | North Branford, CT 06471 |
| 16827 | Frances B Soderberg | North Little Rock, AR 72114 |
| 16828 | Jason Soine | minoy, ND 58701 |
| 16829 | Jerry P. Sojfer | Hanford, CA 93230 |
| 16830 | Edward Solares | Orlando, FL 32822 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16831 | Kirby F Solet Jr | Houma, LA 70363 |
| 16832 | Ricardo Solis | St. Petersburg, FL 33713 |
| 16833 | Thomas Solis | Mckinney, TX 75071 |
| 16834 | Kenneth Ray Sollman | Boonville, IN 47601 |
| 16835 | Carl A Solomon | DELRAY BEACH, FL 33446 |
| 16836 | Detrina Solomon | SAN ANGELO, TX 76903 |
| 16837 | Luceita Marie Solomon | Burleson, TX 76028 |
| 16838 | Susan E Solomon | Jacksonville Beach, FL 32250 |
| 16839 | Wilbert Oscar Solomon Jr | Burleson, TX 76028 |
| 16840 | Richard William Solorzano | Bartlett, TN 38135 |
| 16841 | Richard Soltesz | meriden, CT 06450 |
| 16842 | Scott James Somers | Green Bay, WI 54303 |
| 16843 | Joan T Somerville | Memphis, TN 38109 |
| 16844 | John Somphou | SEATTLE, WA 98102 |
| 16845 | Jeffrey B Sonta | Sayreville, NJ 08872 |
| 16846 | Craig Soon | Newark, NJ 07106 |
| 16847 | James P Sorenson | SAN DIEGO, CA 92115 |
| 16848 | William Edward Sorenson | Norwood, NC 28128 |
| 16849 | Kendra Ellen Sorey-Carreon | Longview, TX 75605 |
| 16850 | Timothy Michael Sorgini | La Mesa, CA 91942 |
| 16851 | Gene Sorrenti | portland, ME 04102 |
| 16852 | James A Sorrentino | Port Orange, FL 32129 |
| 16853 | Ricardo B Sorzano | Cypress, TX 77433 |
| 16854 | Tammy Renee Sorzano | Cypress, TX 77433 |
| 16855 | Don W Sosi | Dalton, PA 18414 |
| 16856 | Christina Sotelo | Surprise, AZ 85379 |
| 16857 | Ramon L Soto Perez IV | Minneola, FL 34715 |
| 16858 | Jeannen Soto | manchester, CT 06042 |
| 16859 | Joann Soto | Athens, TX 75751 |
| 16860 | Kaene M Soto | Fullerton, CA 92832 |
| 16861 | Rebecca L Soto | Fullerton, CA 92832 |
| 16862 | Ruth Alice Soto | Barnegat, NJ 08005 |
| 16863 | Raymond Souliere | santa cruz, CA 95062 |
| 16864 | Claudette Southall | Los Angeles, CA 90061 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16865 | Tammy Lea Southard-Lee | Burton, OH 44021 |
| 16866 | James Dwight Souther | Hahira, GA 31632 |
| 16867 | Bonieta Southers | Trenton, MO 64683 |
| 16868 | Michael Joseph Southland | PUYALLUP, WA 98372 |
| 16869 | Rauchelle A Southward | flint, MI 48504 |
| 16870 | Allison Arleen Sowa | Downers Grove, IL 60515 |
| 16871 | Catrina Sowell | Glenn Heights, TX 75154 |
| 16872 | Bettye Sowells | Tyler, TX 75704 |
| 16873 | Ethel Sowells | Athens, TX 75751 |
| 16874 | Donald Sowers | Mocksville, NC 27028 |
| 16875 | Larry Dennis Sowers Jr | Inkster, MI 48141 |
| 16876 | Peter Sowirka | coppell, TX 75019 |
| 16877 | Christine M. Spacone | Boston, MA 02117 |
| 16878 | Katherine Spada | West Hollywood, CA 90046 |
| 16879 | Philip R. Spada | Glendale, CA 91202 |
| 16880 | Cheryal Ann Spady | College Park, GA 30337 |
| 16881 | Zachary A Spahn Jr | mckinleyville, CA 95519 |
| 16882 | Alan Spalding | Mason, MI 48854 |
| 16883 | Michel E Spalding | Channahon, IL 60410 |
| 16884 | Debra A. Spann | Box Springs, GA 31801 |
| 16885 | Felicia Carrena Spann | Columbia, SC 29229 |
| 16886 | Jennifer Ramona Spann | Winston-Salem, NC 27106 |
| 16887 | Nakia A Spann | Birmingham, AL 35235 |
| 16888 | Roland H Spann Jr | Birmingham, AL 35235 |
| 16889 | John Peter Sparacino | Kingman, AZ 86409 |
| 16890 | Joseph T Sparano | Bangor, PA 18013 |
| 16891 | David M Sparazynski | Shelby Township, ME 48315 |
| 16892 | Alan C Sparks | Kennewick, WA 99336 |
| 16893 | Brian Sparks | lilburn, GA 30047 |
| 16894 | Carl Lynn Sparks Jr | Anahuac, TX 77514 |
| 16895 | Danny Sparks | Kansas City, MO 64155 |
| 16896 | Elizabeth Sparks | Anahuac, TX 77514 |
| 16897 | Kawain Spaulding | HOMESTEAD, FL 33035 |
| 16898 | Michelle M Spaulding | roselle, IL 60172 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16899 | Brenda Speaker | plano, TX 75075 |
| 16900 | Gregory Charles Speaker | Mount Pleasant, SC 29466 |
| 16901 | Mark Dean Speaker | Plano, TX 75075 |
| 16902 | Stephanie K. Speakes | Anaheim, CA 92802 |
| 16903 | Kirtland John Speaks | cedar hill, TX 75104 |
| 16904 | Michael Alan Spealman | ALbuquerque, NM 87122 |
| 16905 | Kavin Leroy Spear | Terry, MS 39170 |
| 16906 | Amanda Spears | Robertsdale, AL 36567 |
| 16907 | Beth-Shan Spears | Stillwater, OK 74074 |
| 16908 | Brianna N Spears | Round Lake Beach, IL 60073 |
| 16909 | Cynthia M Spears | New Haven, CT 06511 |
| 16910 | Elise Shavon Spears | Murrieta, CA 92562 |
| 16911 | Jenise L Spears | Round Lake, IL 60073 |
| 16912 | Jessie M Spears | Merrillville, IN 46410 |
| 16913 | Litoyia Roshell Spears | Terry, MS 39170 |
| 16914 | Veronica Spears | Maple Shade, NJ 08052 |
| 16915 | Joseph Patrick Specht Jr | Philadelphia, PA 19137 |
| 16916 | Randall D Specht | Holstein, IA 51025 |
| 16917 | Lori Ann Specker | Orange, CA 92865 |
| 16918 | Esau Speed | Dallas, TX 75224 |
| 16919 | Billy F Speegle | Hartselle, AL 35640 |
| 16920 | Debra Ann Speelman | Murray, KY 42071 |
| 16921 | Kathy Jane Speer | coatesville, PA 19320 |
| 16922 | Terrie Speer | Houston, TX 77080 |
| 16923 | James Melton Speights | Prescott, AZ 86305 |
| 16924 | Takia M Speights | Markham, IL 60426 |
| 16925 | Kim Spell | Jacksonville, FL 32220 |
| 16926 | Terrance Marie Spell | Sulphur, LA 70665 |
| 16927 | William Spell | Jacksonville, FL 32220 |
| 16928 | Debra Reyna Spellings | Hutto, TX 78634 |
| 16929 | Lance M Spence | Orange, CA 92859 |
| 16930 | Nittaya Spence | Orange, CA 92859 |
| 16931 | Tykesha Spence | Wilmington, DE 19801 |
| 16932 | Earl Wesley Spencer | Hannibal, MO 63401 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16933 | Eric Don Spencer | tyler, TX 75701 |
| 16934 | Jason William Spencer | Portland, OR 97266 |
| 16935 | Ronald Spencer | New London, MO 63459 |
| 16936 | Sheila Rene Spencer | Atlanta, GA 30310 |
| 16937 | Sherletrice Yevette Spencer | Grand Prairie, TX 75052 |
| 16938 | Tonya Spencer | Phenix City, AL 36870 |
| 16939 | Vickie Lee Spencer | Houston, TX 77065 |
| 16940 | Willie Frank Spencer Jr | Rock Hill, SC 29732 |
| 16941 | Greg Sperber | El Cajon, CA 92020 |
| 16942 | Shannon Sperber | highland, IL 62249 |
| 16943 | John Jospeh Sperry | Sodus, NY 14551 |
| 16944 | Todd Spickard | Dallas, TX 75218 |
| 16945 | Candace Spiegel | Richfield, MN 55423 |
| 16946 | Jon Spiegel | Fishers, IN 46037 |
| 16947 | Kathleen Spiegel | Green Bay, WI 54313 |
| 16948 | Kimberly Anne Spiegel | Indianapolis, IN 46204 |
| 16949 | Laura Spiegel | Fishers, IN 46037 |
| 16950 | Thomas Spiegel | Green Bay, WI 54313 |
| 16951 | David Spiegle | Anderson, CA 96007 |
| 16952 | John Michael Spielberg | Palm Beach Gardens, FL 33418 |
| 16953 | Edward James Spiering | Vandergrift, PA 15690 |
| 16954 | Lisa Spieth | Westlake, OH 44145 |
| 16955 | James Sterling Spiller | Orland Park, IL 60467 |
| 16956 | Jane Spiller | Dallas, TX 75209 |
| 16957 | Jeaneen Marie Spinelli | Aurora, CO 80014 |
| 16958 | Jason Andrew Spink | Butler, PA 16001 |
| 16959 | Sara M Spink | Butler, PA 16001 |
| 16960 | John Allen Spitler | PERRYSBURG, OH 43551 |
| 16961 | Sally J Spitler | PERRYSBURG, OH 43551 |
| 16962 | Rickey Lee Spiva | Albuquerque, NM 87106 |
| 16963 | Darrion Spivey | Maple Shade, NJ 08052 |
| 16964 | Eric Jeffrey Spivey | Coral Gables, FL 33134 |
| 16965 | Lawrence A Spivey | Philadelphia, PA 19111 |
| 16966 | Robert James Spivey | Austin, TX 78759 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 16967 | John Wesley Sponsler Jr | Tucson, AZ 85747 |
| 16968 | Jessie Lee Spraberry | Tomball, TX 77375 |
| 16969 | Ramon D Spradlin | Mansfield, TX 76063 |
| 16970 | Amanda Nicole Spraggins | Birmingham, AL 35242 |
| 16971 | Lashanda Spraggins | Birmingham, AL 35244 |
| 16972 | Mary C Spraggins | Decatur, AL 35601 |
| 16973 | Ray Spraggins | Decatur, AL 35601 |
| 16974 | Glenn H Sprague | Tucson, AZ 85711 |
| 16975 | Pasquale R Sprague | Lincoln, CA 95648 |
| 16976 | Dean Spriggs II | Toledo, OH 43605 |
| 16977 | Melissa Michelle Spriggs | Katy, TX 77449 |
| 16978 | Peggy Lee Spriggs | lebanon, TN 37087 |
| 16979 | Virginia Springall-Smith | N LAS VEGAS, NV 89032 |
| 16980 | Roy E Springer | Austin, TX 78759 |
| 16981 | Shirley P Springer | Fairburn, GA 30213 |
| 16982 | Renee S Springman | Orem, UT 84057 |
| 16983 | Roger A Springman | Orem, UT 84057 |
| 16984 | Elizabeth B Sprinkle | Wilmer, AL 36587 |
| 16985 | Thomas Sprinkle | Wilmer, AL 36587 |
| 16986 | Jennifer Allene Spry | Bryan, TX 77801 |
| 16987 | Natasha Spurlock-Topps | Richton Park, IL 60471 |
| 16988 | Lakisha M Spurlock | Baton Rouge, LA 70809 |
| 16989 | Wanda Spurlock | Chicago Heights, IL 60411 |
| 16990 | Mary Ellen Squire | Imperial, MO 63052 |
| 16991 | Wandeo Ann Squire | BATON ROUGE, LA 70816 |
| 16992 | Brian Squires | Mission Viejo, CA 92691 |
| 16993 | Eric D Squires | ALOHA, OR 97007 |
| 16994 | Sara Srebnik | Coral Springs, FL 33065 |
| 16995 | Toby Scott Srebnik | Coral Springs, FL 33065 |
| 16996 | Russell Sshefbuch | South Bend, IN 46616 |
| 16997 | Deloris M. St Cyr Jones | CORONA, CA 92879 |
| 16998 | Beverly St Cyr | CARSON, CA 90746 |
| 16999 | Annette St Louis | Glendale, AZ 85310 |
| 17000 | Richard Arnold St,Francis Sr | swanton, VT 05488 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17001 | Jodie Lynn St. Junior | Missouri City, TX 77489 |
| 17002 | Donald Henry St.georges | Fort Lauderdale, FL 33308 |
| 17003 | Laverne W St.mary | Houston, TX 77073 |
| 17004 | James A. St.pierre | Richmond, VA 23235 |
| 17005 | William P. Staake | Mission Viejo, CA 92691 |
| 17006 | Harry W Staats Jr | Tampa, FL 33618 |
| 17007 | Michael A Stabile | ENFIELD, CT 06082 |
| 17008 | Robert William Stack | Hartland, WI 53029 |
| 17009 | Dana Stacy | Tryon, NC 28782 |
| 17010 | Frank J Stadler | Wauconda, IL 60084 |
| 17011 | Dawn Nannette Staeger | Terrell, TX 75160 |
| 17012 | Joseph Anthony Staffieri Jr | Cumming, GA 30040 |
| 17013 | Jane Stafford | Glen Allen, VA 23059 |
| 17014 | Nicole D Stafford | Gary, IN 46404 |
| 17015 | Scott Alan Stafford | Great Falls, MT 59401 |
| 17016 | Sheila Staggs | Bon Aqua, TN 37025 |
| 17017 | Adelia J. Stagner | Faucett, MO 64448 |
| 17018 | Dale L. Stagner | Faucett, MO 64448 |
| 17019 | Jerry Lee Stahler | Reading, PA 19606 |
| 17020 | Michael Paul Stahler | Oklahoma city, OK 73114 |
| 17021 | Michael Stahley | Batavia, OH 45103 |
| 17022 | Donald C Staib | BUFORD, GA 30519 |
| 17023 | Patricia K Staib | BUFORD, GA 30519 |
| 17024 | Adrienne G Stair | Bath, PA 18014 |
| 17025 | Deborah Stake | Lynnwood, WA 98037 |
| 17026 | Robert Staker | South Jordan, UT 84095 |
| 17027 | Jason B. Stalcup | Nashville, TN 37207 |
| 17028 | Stephanie D. Staley-Molefi | Columbia, SC 29203 |
| 17029 | John Stallworth | murrrieta, CA 92563 |
| 17030 | Valerie S Stallworth | Murrieta, CA 92563 |
| 17031 | Lawrence J Stalter | WESTLAKE, OH 44145 |
| 17032 | Wade Byron Stalvey | Homerville, GA 31634 |
| 17033 | Leroy Stambaugh | New Oxford, PA 17350 |
| 17034 | Tina Ann Stamper | London, KY 40743 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17035 | Clarence Standfield | dallas, TX 75224 |
| 17036 | Jacqueline L Standfield | dallas, TX 75224 |
| 17037 | Alan R Standlee | Lake Jackson, TX 77566 |
| 17038 | Janice Stanfield | mckinney, TX 75069 |
| 17039 | Caprecia L Stanford | Greenville, MS 38701 |
| 17040 | Sharon L Stang | Conneaut Lake, PA 16316 |
| 17041 | Harry Ryan Stangel | Dayville, OR 97825 |
| 17042 | Robyn Celeste Stangel | Dayville, OR 97825 |
| 17043 | Charles Stanick | lake city, FL 32025 |
| 17044 | Paul Stankewicz | southington, CT 06489 |
| 17045 | Joseph Leon Stankiewicz | stow, OH 44224 |
| 17046 | Amber Lynne Stanley | Clayton, IN 46118 |
| 17047 | Corinda Stanley | Longview, TX 75604 |
| 17048 | John Charles Stanley | Springfield, MO 65807 |
| 17049 | John Timothy Stanley | Longview, TX 75604 |
| 17050 | Judy Darlene Stanley | Fountain Valley, CA 92708 |
| 17051 | Steve Stanley | Dallas, TX 75225 |
| 17052 | Laura Stanosheck | Omaha, NE 68116 |
| 17053 | Troy Stansel-Garner | Lake Stevens, WA 98258 |
| 17054 | Mia Stansil | gary, IN 46407 |
| 17055 | Donald Harry Stanton | Clarksville, TN 37040 |
| 17056 | Harold A. Stanton | Sumrall, MS 39482 |
| 17057 | Kathy Stanton | Bessemer, AL 35022 |
| 17058 | Melvin Horatio Stanton Sr | Lehigh Acres, FL 33936 |
| 17059 | Susan Elizabeth Stanton | Kennesaw, GA 30152 |
| 17060 | Wanda G. Stanton | Sumrall, MS 39482 |
| 17061 | Anthony Stanulonis | Colorado Springs, CO 80907 |
| 17062 | Angela Nichole Staples | Memphis, TN 38119 |
| 17063 | Kathryn Staples | Binghamton, NY 13903 |
| 17064 | Steven Earl Stapleton Sr | Akron, OH 44310 |
| 17065 | Leonard Starczynski | Plainfield, IL 60586 |
| 17066 | Dennis Lee Stark | Manassas, VA 20110 |
| 17067 | James Orville Stark | Nixa, MO 65714 |
| 17068 | Mary Ann Stark | Windsor, CA 95492 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17069 | Michelle Rene Stark | Manassas, VA 20110 |
| 17070 | Pauline Naomi Stark | Las Vegas, NV 89144 |
| 17071 | Robert Stark Jr | addison, TX 75001 |
| 17072 | Stanley Daniel Stark Jr | Las Vegas, NV 89144 |
| 17073 | Tim J Stark | Yelm, WA 98597 |
| 17074 | Sharon R Starkey | Colorado Springs, CO 80923 |
| 17075 | Steven Roy Starkey | MARIETTA, OH 45750 |
| 17076 | Karen D Starks | LENNOX, CA 90304 |
| 17077 | Tamara L Starks | Fort Worth, TX 76112 |
| 17078 | Thomas J. Starling | Webb, AL 36376 |
| 17079 | Ginger Starnes | detroit, MI 48228 |
| 17080 | Rose Starnes | VENICE, FL 34292 |
| 17081 | Baynard Mercer Starr Jr | Birmingham, AL 35216 |
| 17082 | Keith A Starr | Aurora, IL 60504 |
| 17083 | Rebecca E Starr | Cairton, PA 15025 |
| 17084 | Ricky Edwin Starr | Marshall, TX 75672 |
| 17085 | Robyn Starr | Playa Vista, CA 90094 |
| 17086 | Sandra Kay Starr | Birmingham, AL 35216 |
| 17087 | Kristina Marie States | Newfield, NY 14867 |
| 17088 | Nicolas Peter Stathakos | Oakland, CA 94619 |
| 17089 | Marvin Staton | Katy, TX 77449 |
| 17090 | Christopher Michael Statsmann | Lebanon Junction, KY 40150 |
| 17091 | Ted W Statz | Menomonie, WI 54751 |
| 17092 | Sharon Lee Staub | belleview, FL 34420 |
| 17093 | Anatoly Stavropolsky | Huntington Valley, PA 19006 |
| 17094 | Devon Michael Stavrowsky | Ignacio, CO 81137 |
| 17095 | Jeanne D'olive Stavrowsky | Ignacio, CO 81137 |
| 17096 | Suzanne W Stead | Roxie, MS 39661 |
| 17097 | Ramon D Steadman | San Antonio, TX 78244 |
| 17098 | Denise Marie Steans | Woodbury, MN 55125 |
| 17099 | Charlene M Stearns | newport, NC 28570 |
| 17100 | Dennis Allan Stearns | Athens, TN 37303 |
| 17101 | Roger R Stearns Jr | newport, NC 28570 |
| 17102 | Will B Steed | North charleston, SC 29406 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17103 | Terry Lee Steege | Pine Bluffs, WY 82082 |
| 17104 | Donald A Steel | Clear Spring, MD 21722 |
| 17105 | Anthony D Steele | Wellington, AL 36279 |
| 17106 | Eric Dennis Steele | PANAMA CITY, FL 32404 |
| 17107 | Howard Steele | Aurora, CO 80015 |
| 17108 | Howard Steele II | AURORA, CO 80015 |
| 17109 | Mark Steele | ALABASTER, AL 35007 |
| 17110 | Nelta Jones Steele | ALABASTER, AL 35007 |
| 17111 | Queen E Steele | Birmingham, AL 35208 |
| 17112 | Richy Andrew Steele | Lima, OH 45805 |
| 17113 | Roy Eugene Steele | Anchorage, AK 99501 |
| 17114 | James N Steelman | arlington, TX 76012 |
| 17115 | Kendrick Steen | Devalls Bluff, AR 72041 |
| 17116 | Patricia Ann Steet | Corona, CA 92879 |
| 17117 | Brian Steffek | Pearland, TX 77584 |
| 17118 | Robert Steffen | Payne, OH 45880 |
| 17119 | John David Steffens | Aiea, HI 96701 |
| 17120 | Shayne Stegman | Mesa, AZ 85212 |
| 17121 | Valerie Stegman | Mesa, AZ 85212 |
| 17122 | Larry Stein | Stillwater, OK 74074 |
| 17123 | Lisa Stein | Scottsdale, AZ 85261 |
| 17124 | Robert J Stein Sr | Hartselle, AL 35640 |
| 17125 | Susan T Stein | Boyd, TX 76023 |
| 17126 | Barbara Steinberg | Scottsdale, AZ 85260 |
| 17127 | Gene Steinberg | Scottsdale, AZ 85260 |
| 17128 | Jeannie C Steinberg | Bradley, IL 60915 |
| 17129 | John Michael Steinberg | Bradley, IL 60915 |
| 17130 | Jolina Steiner | wheeling, WV 26003 |
| 17131 | Karen A Steiner | wheeling, IL 60090 |
| 17132 | Marjorie Kay Steiner | Cape Coral, FL 33993 |
| 17133 | Michael Steiner | Hayward, CA 94545 |
| 17134 | Douglas Jean Steinke | South Bend, IN 46530 |
| 17135 | Jean Ann Steinke | South Bend, IN 46530 |
| 17136 | Susan Anne Steis | Kittanning, PA 16201 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17137 | Joseph Harry Stelker Jr | Fulton, TX 78358 |
| 17138 | Michelle A Stelter | San Antonio, TX 78251 |
| 17139 | Edward Bunn Stengel | Port Charlotte, FL 33980 |
| 17140 | Mary Stengel | Tacoma, WA 98445 |
| 17141 | Joseph Stensland | Superior, WI 54880 |
| 17142 | Wanda M Stenulson | West Allis, WI 53227 |
| 17143 | James Robert Stephan II | Lincoln, NE 68526 |
| 17144 | Charles L Stephen | Sacramento, CA 95828 |
| 17145 | Geraldine Stephen | jersey city, NJ 07304 |
| 17146 | Matthew P Stephen | tampa, FL 33620 |
| 17147 | May K Stephen | sacramento, CA 95828 |
| 17148 | James Curtis Stephens | Warm Springs, GA 31830 |
| 17149 | Lina Chritstine Stephens | Detroit, MI 48206 |
| 17150 | Patricia Barrett Stephens | Missouri City, TX 77489 |
| 17151 | Shari L Stephens | Cedar Park, TX 78613 |
| 17152 | Talbot Stephens | Eden Prairie, MN 55347 |
| 17153 | Denise Yvette Stephenson | Fresno, CA 93702 |
| 17154 | Perre C Stephenson | Ocean Park, WA 98640 |
| 17155 | Rufus Franklin Stephenson | WHEAT RIDGE, CO 80033 |
| 17156 | William Marshall Stephenson | Carolina Beach, NC 28428 |
| 17157 | William Stephenson | clinton, IL 61727 |
| 17158 | Mark Stepp | Attica, IN 47918 |
| 17159 | Steven E Stepton | STAMFORD, CT 06903 |
| 17160 | Charity A Sterk | coffeyville, KS 67337 |
| 17161 | Amber Sterling | Royal palm beach, FL 33411 |
| 17162 | Kirk Sterling | Arnold, MD 21012 |
| 17163 | Tracie Oneida Sterling | Dallas, TX 75215 |
| 17164 | Grant S Stern | Bay Harbor Islands, FL 33154 |
| 17165 | Lori Anne Stern | Kenosha, WI 53143 |
| 17166 | Deborah S Sternecker | Petaluma, CA 94954 |
| 17167 | George Sternecker | Petaluma, CA 94954 |
| 17168 | Colleen Mae Sterzinger | Canby, MN 56220 |
| 17169 | Marty D Sterzinger | Canby, MN 56220 |
| 17170 | Michael Stetar | elgin, IL 60123 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17171 | Richard Paul Steubinger Sr | The Woodlands,, TX 77382 |
| 17172 | Paula Maria Stevens-Pike | Sacramento, CA 95834 |
| 17173 | Corey Stevens | ferndale, MI 48220 |
| 17174 | Darci Stevens | green bay, WI 54313 |
| 17175 | Freda Joy Stevens | marshall, TX 75671 |
| 17176 | Gregory Stevens | Southgate, MI 48195 |
| 17177 | Heather Joann Stevens | SALT LAKE CITY, UT 84104 |
| 17178 | Howard D Stevens | Brighton, MI 48114 |
| 17179 | Johnny Erwin Stevens | Seagoville, TX 75159 |
| 17180 | Joshua Earl Stevens | Sarasota, FL 34237 |
| 17181 | Melissa Aycock Stevens | Metairie, LA 70001 |
| 17182 | Patricia Ann Stevens | Phx, AZ 85032 |
| 17183 | Rick Stevens | Willis, TX 77378 |
| 17184 | Edward D Stevens, Sr. Sr | Portland, OR 97266 |
| 17185 | Wayne L Stevens Jr | Austin, TX 78727 |
| 17186 | Wendy Jean Stevens | Phoenixville, PA 19460 |
| 17187 | Angie Stevenson | Kemp, TX 75143 |
| 17188 | Anita Faye Stevenson | LasVegas, NV 89120 |
| 17189 | Cassondra L Stevenson | centralia, IL 62801 |
| 17190 | Dawn Stevenson | DeLand, FL 32720 |
| 17191 | Geraldine Stevenson | Baltimore, MD 21206 |
| 17192 | Laydon Stevenson Jr | ATLANTA, GA 30311 |
| 17193 | Lucye Geanine Stevenson | Little Rock, AR 72210 |
| 17194 | Lynette Roberta Stevenson | Jacksonville, FL 32206 |
| 17195 | Marvin Stevenson | cameron, MO 64429 |
| 17196 | Matthew Allan Stevenson | Largo, FL 33773 |
| 17197 | Pamela Denise Stevenson | belton, MO 64012 |
| 17198 | Petula Michellle Stevenson | RALEIGH, NC 27610 |
| 17199 | Robert L Stevenson | centralia, IL 62801 |
| 17200 | Vickie R Stever | Vermilion, OH 44089 |
| 17201 | Dhamir Ray Steward | Lindenwold, NJ 08021 |
| 17202 | Tanya Gay Steward | Arlington, TX 76013 |
| 17203 | Ava D Stewart | Houston, TX 77240 |
| 17204 | Barbara Ann Stewart | Adelanto, CA 92301 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17205 | Brenda Stewart | Las Vegas, NV 89170 |
| 17206 | Brian J Stewart | Brunswick, GA 31525 |
| 17207 | Cecile Stewart | Sevurrville, TN 37876 |
| 17208 | Charlene Stewart | romeoville, IL 60446 |
| 17209 | Cliff Stewart | galloway, OH 43228 |
| 17210 | Clifton Stewart | Irving, TX 75063 |
| 17211 | Douglas Stewart | San Diego, CA 92128 |
| 17212 | Helwig A Stewart | Clover, SC 29710 |
| 17213 | Jamye Stewart | Murfreesboro, TN 37129 |
| 17214 | Jeffrey Ray Stewart | san diego, CA 92109 |
| 17215 | Jennifer Sue Stewart | Colorado Springs, CO 80906 |
| 17216 | Jeri Stewart | AVA, MO 65608 |
| 17217 | Jessica Leeann Stewart | Fresno, CA 93705 |
| 17218 | Jody Stewart | Seviere, TN 37876 |
| 17219 | Joseph Clyde Stewart Jr | Nacogdoches, TX 75964 |
| 17220 | Karen Stewart | Concord, NC 28025 |
| 17221 | Kathy Stewart | Bossier City, LA 71112 |
| 17222 | Keith Delano Stewart | cedar hill, TX 75104 |
| 17223 | Kevin Stewart | AVA, MO 65608 |
| 17224 | Larry Lee Stewart | norfolk, VA 23517 |
| 17225 | Lavern Stewart | CHICAGO, IL 60619 |
| 17226 | Leanna Kay Stewart | Topeka, KS 66605 |
| 17227 | Margie Jean Stewart | cedar hill, TX 75104 |
| 17228 | Nancy Jean Stewart | Duncanville, TX 75138 |
| 17229 | Ollie Stewart | Murfreesboro, TN 37129 |
| 17230 | Paula Jaramillo Stewart | las Vegas, NV 89121 |
| 17231 | Shawn Stewart | chicago ridge, IL 60415 |
| 17232 | Sheila Stewart | Arlington, TX 76012 |
| 17233 | Sydnee Stewart | los angeles, CA 90028 |
| 17234 | Thomas Lee Stewart Sr | Bowie, MD 20716 |
| 17235 | Waymon Torrance Stewart | Tyler, TX 75703 |
| 17236 | Wayne Stewart | Montello, WI 53949 |
| 17237 | William M Stewart | Salt Lake City, UT 84118 |
| 17238 | John T Stewat | Hinton, OK 73047 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17239 | Inna Steymatska | Plano, TX 75024 |
| 17240 | Dennis R Stickle | Grayslake, IL 60030 |
| 17241 | Jennifer L Stiffler | Bedford, PA 15522 |
| 17242 | Thomas Earl Stiffler | Bedford, PA 15522 |
| 17243 | Zane A. Stigall | Thorndale, TX 76577 |
| 17244 | David Alan Stiles | Abilene, TX 79603 |
| 17245 | Gregory Farnham Stiles | Luray, VA 22835 |
| 17246 | Lois Ann Stiles | Cullowhee, NC 28723 |
| 17247 | Craig R Still | Largo, FL 33779 |
| 17248 | Christiopher Michael Stillie | Olathe, KS 66062 |
| 17249 | Laura Lee Stillwagon | Tacoma, WA 98408 |
| 17250 | Catherine Stilwell | Florissant, MO 63031 |
| 17251 | Dawn Stimson | Battle Ground, WA 98604 |
| 17252 | John E Stimson | Battle Ground, WA 98604 |
| 17253 | Robert Roy Stine | Birmingham, AL 35244 |
| 17254 | Don Rick Stiney | Bedford Hts, OH 44146 |
| 17255 | Brian Stinga | Jersey City, NJ 07310 |
| 17256 | Joseph Stinger | Markleysburg, PA 15459 |
| 17257 | Janette A Stinnett | Oklahoma City, OK 73135 |
| 17258 | James H. Stipe Jr | san antonio, TX 78261 |
| 17259 | Karen D Stipp | Middleport, NY 14105 |
| 17260 | Jean Stirling | Wildomar, CA 92595 |
| 17261 | Kevin M Stirnichuk | Beach Park, IL 60099 |
| 17262 | Roxanne Stiteler-Reeves | San Antonio, TX 78216 |
| 17263 | Glenn Stitt | East Greenville, PA 18041 |
| 17264 | David Stitz | springhill, FL 34609 |
| 17265 | Tammy Renee Stitz | springhill, FL 34609 |
| 17266 | John Michael Stiver | Biloxi, MS 39530 |
| 17267 | Venus Stlouis | Edgewood, MD 21040 |
| 17268 | John H Stocker | OLD BRIDGE, NJ 08857 |
| 17269 | Lavinia Stockfleth | Houston, TX 77089 |
| 17270 | William Tennent Stockton III | Jacksonville, FL 32244 |
| 17271 | Jay Scot Stoddard | Granbury, TX 76048 |
| 17272 | Tara Stoddard | port st. lucie, FL 34953 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17273 | Thomas R Stoecker | worden, IL 62097 |
| 17274 | James H. Stogner | Onalaska, TX 77360 |
| 17275 | Kimberly Gayle Stogner | Wilmington, NC 28403 |
| 17276 | Donald August Stohr | Saint Augustine, FL 32084 |
| 17277 | Patricia S Stokes | Portland, TX 78374 |
| 17278 | Stacia Yvette Stokes | Oak Creek, WI 53154 |
| 17279 | Cristian Justus Stoll | Malmo, NE 68040 |
| 17280 | Donald Stolte | Whitefish, MT 59937 |
| 17281 | James E Stone | SACRAMENTO, CA 95825 |
| 17282 | Jerol D. Stone | Springfield, MO 65809 |
| 17283 | Lisa E Stone | WALTON, KY 41094 |
| 17284 | Louis E Stone Jr | montgomery, TX 77356 |
| 17285 | Pamela Ann Stone | montgomery, TX 77356 |
| 17286 | Rhonda Alicia Stone | Southfield, MI 48033 |
| 17287 | Ronald E. Stone | Pine Bluff, AR 71603 |
| 17288 | Suzanne Pauline Stone | Vancouver, WA 98685 |
| 17289 | Tiffany L Stone | Enfield, NH 03748 |
| 17290 | William Dressel Stone | Houston, TX 77074 |
| 17291 | William Hardee Stone | Ashland, MS 38603 |
| 17292 | Elbert Leroy Stonebraker | Memphis, TN 38116 |
| 17293 | Mary E Stonebraker | Memphs, TN 38116 |
| 17294 | Paul Ray Stonecipher | Tallahassee, FL 32318 |
| 17295 | Leon Stoner | Portland, TX 78374 |
| 17296 | Leonard D Stoner | Omaha, NE 68114 |
| 17297 | Mark Stoner | The Woodlands, TX 77382 |
| 17298 | Nicole Stoner | Portland, TX 78374 |
| 17299 | Polly L Stoner | Ebensburg, PA 15931 |
| 17300 | Sonya S Stookey | El Dorado, AR 71730 |
| 17301 | Edward Storebo | Pine City, MN 55063 |
| 17302 | James E Storey | Navasota, TX 77868 |
| 17303 | Linda Storey | Westport, MA 02790 |
| 17304 | Tehama A Storey | Navasota, TX 77868 |
| 17305 | Denese Story | Chicago, IL 60619 |
| 17306 | Eleanor Story | Sacramento, CA 95828 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17307 | Jawon Story | Davis, CA 95618 |
| 17308 | Michael D Story | Henrietta, MO 64036 |
| 17309 | Simone Story | Sacramento, CA 95828 |
| 17310 | Betty Stout | West Union, WV 26456 |
| 17311 | Doris Jean Stout | Rio Vista, TX 76093 |
| 17312 | John Coleman Stout | Rio Vista, TX 76093 |
| 17313 | James B. Stover | Little Falls, MN 56345 |
| 17314 | Ryan Demetrius Stowe | Dadeville, AL 36853 |
| 17315 | Mary Kay David Strack | Coldspring, TX 77331 |
| 17316 | Laura Jean Strader | Jacksonville, FL 32225 |
| 17317 | Carolyn Straight | Lindenwold, NJ 08021 |
| 17318 | Wesley Baker Strain | Midland, TX 79701 |
| 17319 | Raymond A. Straka | Bellingham, WA 98225 |
| 17320 | Michael E Strand | Rancho Santa Margarita, CA 92688 |
| 17321 | Kimberly Ann Strandberg | Colorado Springs, CO 80911 |
| 17322 | Michael Wayne Strandberg | Colorado, CO 80911 |
| 17323 | Linda Marie Strande | Medical Lake, WA 99022 |
| 17324 | Stanley Strange | HENDERSON, NV 89015 |
| 17325 | Anthony Vincent Strangia | Middletown, NJ 07748 |
| 17326 | Anthony Vincent Strangia Jr | Middletown, NJ 07748 |
| 17327 | Gail Cheryl Strangia | Middletown, NJ 07748 |
| 17328 | Shaun Strasser | Mount Vernon, OR 97865 |
| 17329 | Matthew Ray Stratch | Winter Park, CO 80482 |
| 17330 | Eric Stratton | las vegas, NV 89169 |
| 17331 | Erik Stratton | West Fargo, ND 58078 |
| 17332 | Tim Stratton | Woodland Hills, CA 91367 |
| 17333 | Michael Larry Straub | brownsboro, TX 75756 |
| 17334 | Renee M Straubinger | Jupiter, FL 33458 |
| 17335 | Yolanda Michelle Straughter | Houston, TX 77013 |
| 17336 | Terry W Strawn | Altadena, CA 91001 |
| 17337 | Kelly C Streb | Rochester, NY 14615 |
| 17338 | Amy Marie Street | Hartford, WI 53027 |
| 17339 | Charles Wayne Street | piedmont, MO 63957 |
| 17340 | Cedric Streeter | Bronx, NY 10458 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17341 | Nabil D Streets | chICAGO, IL 60647 |
| 17342 | Ramin David Streets | Arlington Heights, IL 60004 |
| 17343 | Ronald James Streets | mckeesport, PA 15135 |
| 17344 | Erica Rose Strickland | E. Palo Alto, CA 94303 |
| 17345 | Jack Edward Strickland | Yuma, AZ 85365 |
| 17346 | Laurel Jill Strickland | Cutler Bay, FL 33190 |
| 17347 | Linda P Strickland | Houston, TX 77024 |
| 17348 | Michael Kirby Strickland | Medford, OR 97501 |
| 17349 | Paul J Strickland | San Antonio, TX 78254 |
| 17350 | William C Strickland Jr | Raleigh, NC 27605 |
| 17351 | David L. Striker | Loveland, OH 45140 |
| 17352 | Michael Ray Stringer | Somerset, KY 42503 |
| 17353 | Richard Stringfellow | Monroe, WA 98272 |
| 17354 | Robert I Stringfellow | amboy, WA 98601 |
| 17355 | Katrinka O Stringfield | Washington, DC 20024 |
| 17356 | Monica Nicole Striplin | Phoenix, AZ 85014 |
| 17357 | William Elton Striplin Jr | Southaven, MS 38671 |
| 17358 | Andy Strode | Frankfort, IN 46041 |
| 17359 | Maurice Stroemel | State College, PA 16803 |
| 17360 | Scott Francis Stromboe | San Antonio, TX 78210 |
| 17361 | Vivian Yugiri Strong-Smith | Washington, DC 20020 |
| 17362 | Bernice Strong | Renton, WA 98057 |
| 17363 | Delcoyea Strong | Memphis, TN 38125 |
| 17364 | Jabbar Strong | Sacramento, CA 95825 |
| 17365 | Keith Eugene Strong | Walcott, IA 52773 |
| 17366 | Marlene Strong | Memphis, TN 38125 |
| 17367 | Terry Strong | Saint George, UT 84770 |
| 17368 | Timothy Strong | Washington, UT 84780 |
| 17369 | Traci Lynne Stroud | Independence, MO 64053 |
| 17370 | Judith Anne Stroup | Scottsdale, AZ 85251 |
| 17371 | Martin Strozeski | Stockton, NJ 08559 |
| 17372 | Linda Rae Strutton | Kaufman, TX 75142 |
| 17373 | Kevin Lee Struzan | the dalles, OR 97058 |
| 17374 | Carrol H. Stuart | Winston-Salem, NC 27104 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17375 | Timothy M Stuart | Bellbrook, OH 45305 |
| 17376 | Angela Nicole Stubblefield | Vacaville, CA 95687 |
| 17377 | Anne Kelly Stubbs | Globe, AZ 85501 |
| 17378 | Darrell Wayne Stubbs | Globe, AZ 85501 |
| 17379 | Patricia Stubbs | Valley Grande, AL 36701 |
| 17380 | Richard Michael Stuber | santa rosa, CA 95406 |
| 17381 | Debra E Studer | Indianapolis, IN 46214 |
| 17382 | Veda D Stukes | Jacksonville, FL 32208 |
| 17383 | John A Stukins Jr | Xenia, OH 45385 |
| 17384 | Lisa G Stulmaker | Slingerlands, NY 12159 |
| 17385 | Dennis Lee Stultz | Hagerstown, MD 21742 |
| 17386 | Matthew Wayne Stultz | Nacogdoches, TX 75965 |
| 17387 | Minnie L Stumph | Altoona, PA 16601 |
| 17388 | Brian K. Sturges | Caldwell, ID 83605 |
| 17389 | Carol Jayne Stutts | Berea, KY 40403 |
| 17390 | Donald A Stuver | AKRON, OH 44313 |
| 17391 | Francisco Suarez | stockton, CA 95205 |
| 17392 | Carrie Suber | Los Angeles, CA 90001 |
| 17393 | Gregory Suber Sr | Greenville, MS 38704 |
| 17394 | Lura N Suber | Greenville, MS 38703 |
| 17395 | Clifford R Sucher | Manchester, NH 03103 |
| 17396 | Tian M. Sucher | Manchester, NH 03103 |
| 17397 | James C Suchocki | Newport, TN 37821 |
| 17398 | Kathy Suchocki | Elk Grove Village, IL 60007 |
| 17399 | Raymond Sugel Jr | West Dundee, IL 60118 |
| 17400 | Little Suggs | Crowder, MS 38622 |
| 17401 | Perry L Suggs | Washington DC., DC 20019 |
| 17402 | Sheri Suzanne Sugiura-Newkirk | Ft. Lupton, CO 80621 |
| 17403 | Craig M Suhadolnik | Lake Stevens, WA 98258 |
| 17404 | Catrina Scott Suldon | Cedar Hill, TX 75104 |
| 17405 | Diane Suleiman | orlando, FL 32824 |
| 17406 | Justin Sulhoff | Scottsdale, AZ 85254 |
| 17407 | Elmer Sulkowski | Ansonia, CT 06401 |
| 17408 | Dewan M Sullivan-Jones | Milwaukee, WI 53209 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17409 | Ann Marie Sullivan | ORO VALLEY, AZ 85737 |
| 17410 | Charles David Sullivan | BURTON, TX 77835 |
| 17411 | Jeffrey Wayne Sullivan | williamston, NC 27892 |
| 17412 | Lisa Diane Sullivan | Grand Junction, CO 81504 |
| 17413 | Marcia Sullivan | Indianapolis, IN 46226 |
| 17414 | Matthew Sullivan | Davis, CA 95616 |
| 17415 | Michelle Sullivan | Antioch, CA 94531 |
| 17416 | Thomas F Sullivan | Howell, NJ 07731 |
| 17417 | Tonya Vernetta Sullivan | Woodbridge, VA 22193 |
| 17418 | Ruby Sumler | stone mountain, GA 30088 |
| 17419 | Mamie Sumlin | Atlanta, GA 30318 |
| 17420 | Lars Summerhays | Sandy, UT 84070 |
| 17421 | Lisa Shoupe Summerlin | Dade City, FL 33525 |
| 17422 | Sandra Summers-Barnes | Riverview, FL 33578 |
| 17423 | Amber Summers | conneaut, OH 44030 |
| 17424 | Bobby Summers Jr | hartman, AR 72840 |
| 17425 | Chad Everett Summers | White Settlement, TX 76108 |
| 17426 | Clarence Summers | Edmond, OK 73013 |
| 17427 | Jennifer Summers | HARTMAN, AR 72840 |
| 17428 | Kathleen Tricia Summers | Hapeville, GA 30354 |
| 17429 | Michelle Dawn Summers | Homestead, FL 33035 |
| 17430 | Robert William Summers | Grayling, MI 49738 |
| 17431 | Sharon A Summers | chicago, IL 60626 |
| 17432 | Thomas Summers | Kc, MO 64118 |
| 17433 | Yolanda Y Summerville | Greenville, MS 38701 |
| 17434 | James Edward Sumner | palmyra, IN 47164 |
| 17435 | William C Sumner | Bayou Vista, TX 77563 |
| 17436 | Hugh Sumrall | Ovett, MS 39464 |
| 17437 | Kathy Sumrall | Ovett, MS 39464 |
| 17438 | Stephen Erick Sundahl Sr | Sandusky, OH 44870 |
| 17439 | Irene Dale Sundberg | tracy, CA 95376 |
| 17440 | Harold H Sunkel | Anchorage, AK 99502 |
| 17441 | Roy Alan Sunseri | Charlotte, NC 28210 |
| 17442 | James John Supinski | Port St John, FL 32927 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17443 | Carol Surprise | Carlsbad, CA 92009 |
| 17444 | Gary L Surrency | Jacksonville, FL 32221 |
| 17445 | Millie E Surrency | Jacksonville, FL 32221 |
| 17446 | Anthony Susi | Columbus, OH 43209 |
| 17447 | Laura Susic | Saint Louis, MO 63119 |
| 17448 | Michael Susic | WEBSTER GROVES, MO 63119 |
| 17449 | James A Suss | Tucson, AZ 85710 |
| 17450 | James Edward Sustaire | Quitman, TX 75783 |
| 17451 | Meloney Gay Sustaire | Quitman, TX 75783 |
| 17452 | Scott Sutcliffe | Chicago, IL 60631 |
| 17453 | Richard L Suter | doverplains, NY 12522 |
| 17454 | John Sutherland | Stockton, CA 95209 |
| 17455 | Margie Ellen Sutherland | Westernport, MD 21562 |
| 17456 | Mary Linda Sutherland | Milwaukie, OR 97267 |
| 17457 | Scott L Sutherland | Kalispell, MT 95501 |
| 17458 | John D Sutterfield | moody, MO 65777 |
| 17459 | Tonya L Sutterfield | Indianapolis, IN 46226 |
| 17460 | Angeliq Lavett Sutton | Gary, IN 46406 |
| 17461 | Cynthia Sutton | Round Lake Beach, IL 60073 |
| 17462 | Eugene Sutton | INGLEWOOD, CA 90301 |
| 17463 | Kim B Sutton | Richmond, KY 40475 |
| 17464 | Linda Anne Sutton | Conroe, TX 77301 |
| 17465 | Linda Thelma Sutton | DETROIT, MI 48228 |
| 17466 | Matthew Perry Sutton | Las Vegas, NV 89135 |
| 17467 | Terry Lynn Sutton | Franklinton, LA 70438 |
| 17468 | Timothy Lee Sutton | Houston, TX 77070 |
| 17469 | Vincent Edward Sutton | Franklinton, LA 70438 |
| 17470 | Peggy Jo Suvak | Carmel, IN 46032 |
| 17471 | Stephanie Paula Suvak | carmel, IN 46032 |
| 17472 | Kathryn M Svatek | Del Valle, TX 78617 |
| 17473 | Eileen Agnes Svec Hugo | THE WOODLANDS, TX 77393 |
| 17474 | Paul J Svenvold | Maple Grove, MN 55311 |
| 17475 | Dawn Swain | Pearland, TX 77581 |
| 17476 | Richard Swain Jr | Keller, TX 76248 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17477 | Ruby M Swain | Jacksonville, FL 32218 |
| 17478 | William Swain | Pearland, TX 77581 |
| 17479 | Jamie M Swalwell | Jefferson City, MO 65109 |
| 17480 | Porsha Swan | CORONA, CA 92883 |
| 17481 | Steven Swanberg | Cordova, TN 38016 |
| 17482 | Carl R Swanger | mill creek, PA 17060 |
| 17483 | Albert Lee Swanigan | Urbana, IL 61801 |
| 17484 | Gene Odom Swanigan Sr | arlington, TX 76004 |
| 17485 | Robert D Swanner | Midlothian, TX 76065 |
| 17486 | Dale T Swanson | Spokane Valley, WA 99216 |
| 17487 | Leo Henry Swanson | Omaha, NE 68105 |
| 17488 | Martha Susan Swanson | Neenah, WI 54956 |
| 17489 | Naomi Swanson | Moline, IL 61265 |
| 17490 | Sadie Swanson | Southfield, MI 48076 |
| 17491 | Sonja Louise Swanson | Omaha, NE 68105 |
| 17492 | Walter John Swanson | Alsip, IL 60803 |
| 17493 | Felicia Swanston | SELMA, NC 27576 |
| 17494 | Vicki Lee Swantek | Mayfield, KY 42066 |
| 17495 | Ow Alter N Swearingen | Springfield, MO 65807 |
| 17496 | Mark Thomas Sweat | Surfside Beach, SC 29575 |
| 17497 | Tonissa R Sweat | Bowling Green, KY 42104 |
| 17498 | Ka'shondra Sweed | Houston, TX 77042 |
| 17499 | John Sweeney | Melbourne, FL 32901 |
| 17500 | Alan Sweet | rogersville, AL 35652 |
| 17501 | Deborah Swenor | Sacramento, CA 95821 |
| 17502 | Marsha Kay Swenson | Houston, TX 77208 |
| 17503 | John Allen Swett | Olmsted Township, OH 44138 |
| 17504 | Cynthia F. Swiercz | Spring, TX 77379 |
| 17505 | Daniel Swiercz | Spring, TX 77379 |
| 17506 | John G Swiercz Jr | Spring, TX 77379 |
| 17507 | Carl Mark Swift | Valdosta, GA 31605 |
| 17508 | Dennis Robin Swift | Fort Dodge, IA 50501 |
| 17509 | Ryan Swift | Fort Dodge, IA 50501 |
| 17510 | Karen Ann Swindler | Jacksonville, FL 32218 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17511 | James T Swinnie | hattiesburg,, MS 39401 |
| 17512 | Kellie Swinson | Jacksonville, NC 28540 |
| 17513 | Cedric Marchell Swirsky | Laguna Niguel, CA 92677 |
| 17514 | Virginia C Swisher | Surprise, AZ 85379 |
| 17515 | Jody D. Swiss | Vero Beach, FL 32962 |
| 17516 | Mark Alan Swistak | Wyandotte, MI 48192 |
| 17517 | Jeffrey Michael Switzer | Grand Blanc, MI 48439 |
| 17518 | Sara Swodzinski | West Allis, WI 53214 |
| 17519 | Kathy Ann Swope | Boiling Springs, PA 17013 |
| 17520 | Cleveland Alphonso Sykes Jr | San Antonio, TX 78240 |
| 17521 | Denise Marie Sykes | Spanaway, WA 98387 |
| 17522 | Derek Austin Sykes | LaCrosse, WI 54601 |
| 17523 | Olivia R Sykes | Decatur, AL 35601 |
| 17524 | Todd A. Sylla | Salinas, CA 93906 |
| 17525 | Alex Sylvester | Fort Smith, AR 72908 |
| 17526 | Frances Sylvester | Chicago, IL 60638 |
| 17527 | Judith M Syme | las vegas, NV 89122 |
| 17528 | Herbert S. Symmers Jr | Stone Mountain, GA 30083 |
| 17529 | Richard Symon | Chicago, IL 60659 |
| 17530 | Rachel Sypho | Manor, TX 78653 |
| 17531 | Robert T Szczerbacki III | West Palm Beach, FL 33417 |
| 17532 | Jeff Szeles | Porterville, CA 93257 |
| 17533 | Elena Sziooagyi | bryan, TX 77807 |
| 17534 | Alkoto Jade Szombathy | Pflugerville, TX 78660 |
| 17535 | Mary Ann Szombathy | Pflugerville, TX 78660 |
| 17536 | Stephen Michael Szpila | Rockford, IL 61108 |
| 17537 | Yvette Crystal Szpila | Rockford, IL 61108 |
| 17538 | Jerome L Szuminski | Cape Coral, FL 33990 |
| 17539 | Angela Szumski | Noblesville, IN 46062 |
| 17540 | Randall Szumski | Noblesville, IN 46062 |
| 17541 | John Patrick Szyperski Jr | WILMINGTON, NC 28405 |
| 17542 | Ruth Tabakin | New York, NY 10010 |
| 17543 | Alison A Tabares | Blanchard, OK 73010 |
| 17544 | Bridgette Tabers | Ledbetter, KY 42058 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17545 | Eloise Tabor | Columbia, SC 29221 |
| 17546 | Farrah Tabor | cleveland, OH 44106 |
| 17547 | Jon A Tabor | West Topsham, VT 05086 |
| 17548 | Robin Tabor | West Topsham, VT 05086 |
| 17549 | Darlene Ann Tackett | Warren, OH 44485 |
| 17550 | Rodney B Tackett | Warren, OH 44485 |
| 17551 | Timothy Daniel Tackett | Indianapolis, IN 46208 |
| 17552 | Wilbert W. Tadd | Wayan, ID 83285 |
| 17553 | Dennis Ray Tademy | McCool, MS 39108 |
| 17554 | Roman Lorenzo Tafoya | COLORADO SPRINGS, CO 80923 |
| 17555 | Alvin Taggart | Forrest City, AR 72335 |
| 17556 | Nancy K Tague | Gadsden, AL 35901 |
| 17557 | Feras Faik Taha | SAN FRANCISCO, CA 94122 |
| 17558 | Jean G. Taillac | Rockwall, TX 75087 |
| 17559 | Judy A. Taillac | Rockwall, TX 75087 |
| 17560 | Frances Tait | ALABASTER, AL 35007 |
| 17561 | Johnny F Tait | Alabaster, AL 35007 |
| 17562 | Gerald G. Takacs | Madison, OH 44057 |
| 17563 | Robert Talamantes Jr | North Hollywood, CA 91605 |
| 17564 | Catherine Marie Talbert | Imperial, MO 63052 |
| 17565 | Vanessa Talbert | wichita, KS 67218 |
| 17566 | Adam Steven Talkington | Papillion, NE 68046 |
| 17567 | Brigit Keelin Talkington | Papillion, NE 68046 |
| 17568 | Richard Steven Tallent Sr | Mauricewville, TX 77626 |
| 17569 | Kiauna Ololade Talley | DALLAS, TX 75241 |
| 17570 | Maris Allen Talley | MECHANICSVILLE, VA 23111 |
| 17571 | Matthew Tallmer | Alexandria, VA 22314 |
| 17572 | Alex William Talmant Jr | Carson City, NV 89703 |
| 17573 | Teresa J Talos | Greenville, OH 45331 |
| 17574 | David Tamayo | Potomac Falls, VA 20165 |
| 17575 | Elizabeth A Tams | Phoenix, AZ 85032 |
| 17576 | Binh Quoc Tang | Mandeville, LA 70471 |
| 17577 | Paul Tannahill | Lebanon, OR 97355 |
| 17578 | Gregory Odell Tanner | Snellville, GA 30039 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17579 | Jackie Tanner | new madrid, MO 63869 |
| 17580 | Lila J Tanner | new madrid, MO 63869 |
| 17581 | Michelle R Tanner | ellerslie, GA 31807 |
| 17582 | Tashia Tanner | indianapolis, IN 46228 |
| 17583 | Terry L Tanner | Pine Bluff, AR 71603 |
| 17584 | Tonja Lasha Tanner | Pine Bluff, AR 71603 |
| 17585 | Michelle L Tansley | Barre, VT 05641 |
| 17586 | Felix Lastimosa Tantiado | Madison Heights, MI 48071 |
| 17587 | Jenise Sandra Tantiado | Madison Heights, MI 48071 |
| 17588 | Kevin R Tanzie | WILLISTON, ND 58801 |
| 17589 | Ronald Tapp | Raleigh, NC 27612 |
| 17590 | Frank E.a. Tappin | Little Rock, AR 72202 |
| 17591 | Sherlay Jennett Tappin | Little Rock, AR 72202 |
| 17592 | Tequisha Yvette Tapscott | Huntsville, AL 35814 |
| 17593 | Gregory Nicholas Tarana | Guyton, GA 31312 |
| 17594 | Eric Watson Tarbox | Largo, FL 33774 |
| 17595 | Mark Randall Tarity | seymour, TN 37865 |
| 17596 | Francis B Tarpey | Coloma, MI 49038 |
| 17597 | Hon. Kevin Allen Tarpley | Somerville, MA 02143 |
| 17598 | Johnathan A Tarr Jr | Olathe, KS 66062 |
| 17599 | Kidada Lynn Tarrant | los Angeles, CA 90003 |
| 17600 | Jonathan Charles Tarter | Cocoa Beach, FL 32931 |
| 17601 | David Eugene Tartt | North Hollywood, CA 91601 |
| 17602 | Raymond Leslie Tartt Jr | Cassleberry, FL 32707 |
| 17603 | Jackson D Tarver | Denver, CO 80014 |
| 17604 | Jerrilyn Tarver | Malakoff, TX 75148 |
| 17605 | John E Tarver | MISSOURI CITY, TX 77489 |
| 17606 | Tinisha Tarver | Southfield, MI 48033 |
| 17607 | Frances J Tasker | Wichita Falls, TX 76308 |
| 17608 | Kathleen B Tasker | Blasdell, NY 14219 |
| 17609 | Carl J Tatarsky | Springboro, OH 45066 |
| 17610 | David Lynn Tate | Butler, KY 41006 |
| 17611 | Deborah A Tate | Port St Lucie, FL 34985 |
| 17612 | Felicia M Tate | Homewood, IL 60430 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17613 | Hugh Andrew Tate | Palmdale, CA 93550 |
| 17614 | James Ellis Tate Jr | Hickory, NC 28601 |
| 17615 | Maryn Tate | Bakersfield, CA 93305 |
| 17616 | Mitchell Allen Tate Sr | Mission Viejo, CA 92691 |
| 17617 | Robert Tate Jr | Albany, NY 12210 |
| 17618 | Veronica Jean Tate | Butler, KY 41006 |
| 17619 | Tyler Tatge | Glendale, AZ 85310 |
| 17620 | John Kent Tatom | Navarre, FL 32566 |
| 17621 | Stephanie M Tatro-Parks | Visalia, CA 93292 |
| 17622 | Marijane Tatro | Hanford, CA 93230 |
| 17623 | James A Tatum Sr | waco, TX 76704 |
| 17624 | Kathy Tatum | Ruston, LA 71273 |
| 17625 | Latonya Tatum | waco, TX 76704 |
| 17626 | Laverne Tatum | Ferris, TX 75125 |
| 17627 | Reginald Joe Tatum | Detroit, MI 48170 |
| 17628 | Theresa Ann Tatum | Las Vegas, NV 89129 |
| 17629 | Barbara Tauber | los angeles, CA 90024 |
| 17630 | Dameon Taulton | Dallas, TX 75287 |
| 17631 | Timothy Nolan Tauvar Sr | Fresno, CA 93745 |
| 17632 | William Frederick Tavares | Effort, PA 18330 |
| 17633 | Tanya Terrisse Taybron | FORT WASHINGTON, MD 20744 |
| 17634 | Lazarus Taylor Iii | BYRAM, MS 39272 |
| 17635 | Gail Taylor-Allen | Baytown, TX 77521 |
| 17636 | Mildred Taylor-Houston | lorain, OH 44053 |
| 17637 | De'borah Lanell Taylor-Joiner | Glenn Heights, TX 75154 |
| 17638 | Alicia Taylor | Athens, GA 30605 |
| 17639 | Andrew Clay Taylor | Eustis, FL 32726 |
| 17640 | Angelica Marie Taylor | Kyle, TX 78640 |
| 17641 | Anthony Wayne Taylor | Aurora, CO 80014 |
| 17642 | Barbara J Taylor | LOS ANGELES, CA 90007 |
| 17643 | Caroletta Katarra Taylor | Memphis, TN 38133 |
| 17644 | Carolyn Taylor | Memphis, TN 38133 |
| 17645 | Catherine Nicol Taylor | Richardson, TX 75082 |
| 17646 | Cathy Taylor | Spencer, WV 25276 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17647 | Chanis S Taylor | Carrollton, AL 35447 |
| 17648 | Charles Barry Taylor Jr | Port Allen, LA 70767 |
| 17649 | Charles E Taylor Jr | memphis, TN 38109 |
| 17650 | Chez Taylor | Jacksonville, FL 32246 |
| 17651 | Christie Dionne Taylor | HOOVER, AL 35216 |
| 17652 | Crystal Taylor | Pembroke Pines, FL 33025 |
| 17653 | Dana Taylor | detroit, MI 48227 |
| 17654 | Daniel J. Taylor | Ooltewah, TN 37363 |
| 17655 | Debra Lynne Taylor | Canoga Park, CA 91303 |
| 17656 | Dennis H Taylor | BATTLE CREEK, NE 68715 |
| 17657 | Devin Taylor | San Jose, CA 95123 |
| 17658 | Dianna Taylor | Wichita Falls, TX 76305 |
| 17659 | Donald R Taylor | Pembroke Pines, FL 33025 |
| 17660 | Eleesha Kutinet Taylor | Columbus, OH 43232 |
| 17661 | Gregory Antwine Taylor | columbia, MS 39429 |
| 17662 | Jacquelyn Taylor | LOS ANGELES, CA 90011 |
| 17663 | Janie Marie Taylor | hazelwood, MO 63042 |
| 17664 | Jeff Taylor | Houston, TX 77008 |
| 17665 | Jerome Taylor Jr | HOOVER, AL 35216 |
| 17666 | Joan Taylor | Corona, CA 92882 |
| 17667 | John Patrick Taylor | Fullerton, CA 92831 |
| 17668 | Joseph Lamont Taylor | Cleveland, TX 77327 |
| 17669 | Katie B Taylor | the Villages, FL 32162 |
| 17670 | Keenesha L Taylor | Carrollton, AL 35447 |
| 17671 | Kelly Dewayne Taylor | Ridgeland, MS 39157 |
| 17672 | Kevin B Taylor Sr | Philadelphia, PA 19124 |
| 17673 | Khanada M. Taylor | Houston, TX 77095 |
| 17674 | Kim Dawn Taylor | Lake View, SC 29563 |
| 17675 | Lamont Lee Taylor | Paterson, NJ 07524 |
| 17676 | Larry Eugene Taylor | Freedom, IN 47431 |
| 17677 | Linda Taylor | Brodhead, KY 40409 |
| 17678 | Lucia Eldred Taylor | Brandon, FL 33510 |
| 17679 | Marcus L Taylor | Carrollton, AL 35447 |
| 17680 | Mary Ann Taylor | Jackson, MS 39206 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17681 | Mercedes Kathleen Taylor | Houston, TX 77237 |
| 17682 | Michael Anthony Taylor | Brazil, IN 47834 |
| 17683 | Michael L Taylor | Sinclair, WY 82334 |
| 17684 | Patricia A Taylor | Mooresville, IN 46158 |
| 17685 | Patrick Gregory Taylor | Mount Pleasant, TX 75455 |
| 17686 | Rand D Taylor | High Springs, FL 32655 |
| 17687 | Robert B Taylor | Carrollton, AL 35447 |
| 17688 | Robin Taylor | BLACKSHEAR, GA 31516 |
| 17689 | Roger Taylor | Denham Springs, LA 70726 |
| 17690 | Rona Lisa Taylor | Tukwila, WA 98188 |
| 17691 | Ronald Jennings Taylor | clinton, TN 37716 |
| 17692 | Ronald W Taylor | Fishersville, VA 22939 |
| 17693 | Ronald Taylor | Inkster, MI 48141 |
| 17694 | Sabrina Yvonne Taylor | Inglewood, CA 90301 |
| 17695 | Sara Taylor | Lake Worth, FL 33460 |
| 17696 | Sarah C Taylor | Sicklerville, NJ 08081 |
| 17697 | Shawna Taylor | Valdosta, GA 31601 |
| 17698 | Sheri Nicole Taylor | battle creek, NE 68715 |
| 17699 | Shirley Mae Taylor | Cleveland, TX 77327 |
| 17700 | Stacy Lynn Taylor | Kent, OH 44240 |
| 17701 | Tammy Taylor | Houston, TX 77291 |
| 17702 | Thomas N Taylor | Newport Beach, CA 92661 |
| 17703 | Tina Taylor | Rhome, TX 76078 |
| 17704 | Tony Taylor | Spencer, WV 25276 |
| 17705 | Toya Lovelle Taylor | Southfield, MI 48076 |
| 17706 | Tyrone Taylor | Hephzibah, GA 30815 |
| 17707 | Vernon Leroy Taylor III | Mansfield, TX 76063 |
| 17708 | Vonita Lorene Taylor | SPRINGFIELD, MO 65803 |
| 17709 | William Tommy Taylor | San Antonio, TX 78232 |
| 17710 | William Michael Taylor | Spokane Valley, WA 99206 |
| 17711 | William Derek Taylor | Tulsa, OK 74133 |
| 17712 | Toni Lee Tchambou-Sawa | Northglenn, CO 80233 |
| 17713 | Julie K Teal | Charlotte, NC 28273 |
| 17714 | Michael John Teal Jr | Charlotte, NC 28273 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17715 | Mary A Tedder | STOCKTON, CA 95219 |
| 17716 | Linda Tedrahn | westerville, OH 43082 |
| 17717 | Susan Ellen Tedrow | Benton, KY 42025 |
| 17718 | Rod W Teel | Salt Lake City, UT 84105 |
| 17719 | Douglas Gerard Teeple | Sanford, FL 32771 |
| 17720 | Cynthia D Teer-Young | Fort Worth, TX 76140 |
| 17721 | Gary Teeter | newfield, NY 14867 |
| 17722 | Larry C Teig | Manchester, NH 03103 |
| 17723 | Ronald Steven Tejkl | Williamsport, TN 38487 |
| 17724 | Brian Templar | Kailua Kona, Hi 96740 |
| 17725 | Jason Temple | Lancaster, CA 93535 |
| 17726 | James Louis Templeton | Magnolia, TX 77354 |
| 17727 | Priscilla A Templeton | Madison, TN 37115 |
| 17728 | Mark Tennies | San Diego, CA 92110 |
| 17729 | Bohannon Teno Sr | Beaumont, TX 77704 |
| 17730 | Wanita Teno | Beaumont, TX 77704 |
| 17731 | Larron Juan Tenorio | Clarksville, AR 72830 |
| 17732 | Cheryl Yvonne Tenort | Dolton, IL 60419 |
| 17733 | Michael Tenuto | Atlantic City, NJ 08401 |
| 17734 | John Charles Tepper Jr | Carrollton, TX 75006 |
| 17735 | Sarah Terhune | Oran, MO 63771 |
| 17736 | Chris Ternak | GREENWICH, CT 06830 |
| 17737 | James C Terrack | Payson, AZ 85541 |
| 17738 | Shirl A Terrel | Richmond, CA 94806 |
| 17739 | Paul Kyle Terrell Jr | Magnolia, TX 77355 |
| 17740 | Timothy Terrell | Columbia, MO 65203 |
| 17741 | Raymond Franklin Territ | Surprise, AZ 85379 |
| 17742 | David Terry | Germantown, MD 20874 |
| 17743 | Deanna Terry | elmhurst, IL 60126 |
| 17744 | Edward Dave Terry Jr | college park, GA 30349 |
| 17745 | Gale Ellen Terry | Leola, AR 72084 |
| 17746 | Jack Terry | Houston, TX 77234 |
| 17747 | Keena Obrien Terry | Clarksville, TN 37042 |
| 17748 | Norman Ellis Terry | WICHITA, KS 67230 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17749 | Sandra Denise Terry | Hazlehurst, MS 39083 |
| 17750 | Shawnte Renee Terry | Lithonia, GA 30038 |
| 17751 | Tyrone Terry | Colorado Springs, CO 80907 |
| 17752 | Raymond Joseph Tessicini | Feeding Hills, MA 01030 |
| 17753 | Angela Tessier | Dallas, GA 30132 |
| 17754 | William Tessier | Dallas, GA 30132 |
| 17755 | Christina Marie Testa | toms river, NJ 08753 |
| 17756 | Louis Testa | Mesquite, NV 89027 |
| 17757 | Joseph Teta | Tucson, AZ 85730 |
| 17758 | William Teunis | Homestead, FL 33035 |
| 17759 | Verlene Texas | Harvest, AL 35749 |
| 17760 | John Harrisq Thaler | Encino, CA 91316 |
| 17761 | Brigette Thames-Walker | Riverside, CA 92506 |
| 17762 | Denise Thayer | Prescott Valley, AZ 86314 |
| 17763 | Ian C Thayer | Midvale, UT 84047 |
| 17764 | Harvey Stanley Thedford | Ivanhoe, TX 75447 |
| 17765 | David Gene Theel | emporia, KS 66801 |
| 17766 | Louis Theobald | Santa Fe, TX 77510 |
| 17767 | Mary Carliene Theobald | Marietta, OH 45750 |
| 17768 | Jeffrey Therneau | CLAYTON, NC 27520 |
| 17769 | Laurent Lucien Thibault | Livermore, CA 94550 |
| 17770 | Steven Allan Thibault | FLAGSTAFF, AZ 86001 |
| 17771 | William Thibodeau | Osceola, IN 46561 |
| 17772 | Felisia Denise Thibodeaux | Stockton, CA 95210 |
| 17773 | Kenneth Dwayne Thibodeaux | Katy, TX 77449 |
| 17774 | Sharon Marie Thiede | Houston, TX 77058 |
| 17775 | Edward August Thierry | Everett, WA 98208 |
| 17776 | Hilda M Thierry | Fontana, CA 92336 |
| 17777 | James C Thixton | Dallas, TX 75220 |
| 17778 | Jeffrey Thoeson | Bolivia, NC 28422 |
| 17779 | Yavante M. Thomas-Guess | San Francisco, CA 94102 |
| 17780 | Valerie Ann Thomas-Simmons | SHAKER HEIGHTS, OH 44120 |
| 17781 | Adriese Thomas | Chicago, IL 60619 |
| 17782 | Alicia Michele Thomas | Dallas, TX 75237 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17783 | Amy Thomas | Buford, GA 30519 |
| 17784 | Andrew Marshall Thomas | Ironton, OH 45638 |
| 17785 | Annie Jean Thomas | jacksonville, FL 32218 |
| 17786 | Anthony Jade Thomas | Terry, MS 39170 |
| 17787 | Arletha Thomas | Proctorville, NC 28375 |
| 17788 | Betty Louise Thomas | Huntsville, TX 77320 |
| 17789 | Bobby Lavern Thomas | Little Rock, AR 72206 |
| 17790 | Bobby Thomas Jr | Orange, TX 77632 |
| 17791 | Brock Benjamin Thomas | Cando, ND 58324 |
| 17792 | Carol L Thomas | Seattle, WA 98107 |
| 17793 | Catrece Monique Thomas | Houston, TX 77021 |
| 17794 | Chandra Thomas | Livingston, AL 35470 |
| 17795 | Charles David Thomas | Mobile, AL 36619 |
| 17796 | Christopher Thomas | Haverhill, MA 01830 |
| 17797 | Clarissa M Thomas | roselle, IL 60172 |
| 17798 | David Thomas | Holly Springs, NC 27540 |
| 17799 | Delbert Max Thomas | Kerrville, TX 78028 |
| 17800 | Della M Thomas | Bourbonnais, IL 60914 |
| 17801 | Earthy Mae Thomas | Kankakee, IL 60901 |
| 17802 | Edward Lee Thomas Jr | Mobile, AL 36693 |
| 17803 | Enid F Thomas | Charlotte, NC 28216 |
| 17804 | Ericka Thomas | Ridge Spring, SC 29129 |
| 17805 | Faith A Thomas | The Woodlands, TX 77385 |
| 17806 | Faith A Thomas | Grand Bay, AL 36541 |
| 17807 | Fran L Thomas | Miami, FL 33054 |
| 17808 | Garron Thomas | covington, GA 31006 |
| 17809 | George Thomas | romoland, CA 92585 |
| 17810 | Gregory Allen Thomas | Solana Beach, CA 92075 |
| 17811 | Gretchen Thomas | Chicago, IL 60620 |
| 17812 | Hope Marcell Thomas | Norwalk, CT 06851 |
| 17813 | Horace Edward Thomas Jr | Jackson, MS 39215 |
| 17814 | Hubert D Thomas Jr | Bainbridge, GA 39817 |
| 17815 | James William Thomas | Conyers, GA 30012 |
| 17816 | Jeffrey D Thomas | suwanee, GA 30024 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17817 | Jeffrey Thomas | maricopa, AZ 85138 |
| 17818 | Jeffrey Thomas | Calera, AL 35040 |
| 17819 | Jerry A Thomas | mason city, IA 50401 |
| 17820 | Jimmy Lavelle Thomas | Grand Prairie, TX 75051 |
| 17821 | Jo Ann Thomas | Pine Bluff, AR 71601 |
| 17822 | John E Thomas | Tonopah, AZ 85354 |
| 17823 | Karen Elizabeth Thomas | Solana Beach, CA 92075 |
| 17824 | Karen Denise Thomas | a AveChatsworth, CA 91311 |
| 17825 | Kim Lynette Thomas | houston, TX 77014 |
| 17826 | Kimberly Thomas | GAHANNA, OH 43230 |
| 17827 | Kimberly Machelll Thomas | Columbus, GA 31907 |
| 17828 | Lavatra Cordell Thomas | San Antonio, TX 78216 |
| 17829 | Leo Frank Thomas Jr | COLUMBUS, GA 31906 |
| 17830 | Linda D Thomas | oak park, IL 60302 |
| 17831 | Lonnie Thomas | Detroit, MI 48203 |
| 17832 | Lora B Thomas | Calumet City, IL 60409 |
| 17833 | Martin G. Thomas | Old Hickory, TN 37138 |
| 17834 | Mary C Thomas | Webster, TX 77598 |
| 17835 | Maynard Philemon Thomas | Humble, TX 77346 |
| 17836 | Mellarie E Thomas | Jennings, MO 63136 |
| 17837 | Michael R Thomas Jr | Eunice, LA 70535 |
| 17838 | Michael R Thomas Sr | Eunice, LA 70535 |
| 17839 | Michael Anthony Thomas Sr | washington, DC 20018 |
| 17840 | Mildred S Thomas | Eunice, LA 70535 |
| 17841 | Norman Thomas | GRAYSON, GA 30017 |
| 17842 | Norris G Thomas Sr | Slidell, LA 70460 |
| 17843 | Patricia A Thomas | Eunice, LA 70535 |
| 17844 | Reginald Leon Thomas | Ellenwood, GA 30294 |
| 17845 | Richard Thomas | Sedalia, MO 65301 |
| 17846 | Ricky Thomas | CEDAR HILL, TX 75106 |
| 17847 | Rita A. Thomas | Calumet City, IL 60409 |
| 17848 | Robert R Thomas | Sun City, AZ 85351 |
| 17849 | Ronald Lee Thomas | Washington, DC 20032 |
| 17850 | Ronald David Thomas Sr | Sebastian, FL 32958 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17851 | Sherman Damar Thomas Jr | Montgomery, AL 36116 |
| 17852 | Stephanie F Thomas | miramar, FL 33025 |
| 17853 | Tammara Thomas | New Orleans, LA 70122 |
| 17854 | Tamy Y Thomas | Milwaukee, WI 53218 |
| 17855 | Terrance Lamont Thomas | Sierra Vista, AZ 85650 |
| 17856 | Todd Thomas | Fort Worth, TX 76116 |
| 17857 | Toi Thomas | Philadelphia, PA 19115 |
| 17858 | Tony Thomas | Columbus, GA 31907 |
| 17859 | Tracey Thomas | Midlothian, TX 76065 |
| 17860 | Trivia Thomas | Inglewood, CA 90302 |
| 17861 | Truman Ray Thomas | Huntsville, TX 77320 |
| 17862 | Valerie Deloris Thomas | Livingston, AL 35470 |
| 17863 | Weldon Thomas | Sibley, LA 71073 |
| 17864 | Willie Thomas | GREENVILLE, MS 38703 |
| 17865 | Willie James Thomas | west palm beach, FL 33402 |
| 17866 | Timothy Adam Thomason | chatsworth, GA 30705 |
| 17867 | Lynda Sue Thomasson | Apple Valley, CA 92307 |
| 17868 | Robert Preston Thomasson | Carson City, NV 89706 |
| 17869 | Todd Dwaine Thomasson | Sherwood, AR 72120 |
| 17870 | Ceah Thompkins | Kirkland, WA 98034 |
| 17871 | Scott E Thompkins | Tallassee, AL 36078 |
| 17872 | Adam Thompson | jamaica, NY 11434 |
| 17873 | Angela Thompson | Maple Heights, OH 44137 |
| 17874 | Barbara Ann Thompson | culloden, WV 25510 |
| 17875 | Barry Bartly Thompson | Tyler, TX 75706 |
| 17876 | Bonnie J Thompson | Pompano Beach, FL 33069 |
| 17877 | Brad Thompson | Dallas, TX 75220 |
| 17878 | Brandon L Thompson | Ankeny, IA 50032 |
| 17879 | Brian C. Thompson | Gibsonia, PA 15044 |
| 17880 | Carole Ann Thompson | San Antonio, TX 78232 |
| 17881 | Caron Christine Thompson | bartlett, TN 38134 |
| 17882 | Charles Thompson | Desoto, TX 75115 |
| 17883 | Christopher Thompson | bessemer, AL 35022 |
| 17884 | Clarissa Bass Thompson | Theodore, AL 36590 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17885 | Claudia Thompson | Port Gibson, MS 39150 |
| 17886 | Cynthia Lawana Thompson | Warrensville Hts, OH 44122 |
| 17887 | David Lindsley Thompson | Savannah, GA 31418 |
| 17888 | Derick E Thompson | CROWN POINT, IN 46307 |
| 17889 | Dorothy Shirley Thompson | Mount Joy, PA 17552 |
| 17890 | Edwana Thompson | Alvarado, TX 76009 |
| 17891 | Edward Tyrone Thompson Sr | Como, MS 38619 |
| 17892 | Erica Alexandra Thompson | Folsom, LA 70437 |
| 17893 | Glenna V Thompson | CROWN POINT, IN 46307 |
| 17894 | Gregory Allen Thompson | Waco, TX 76710 |
| 17895 | Gregory Wilkins Thompson | San Antonio, TX 78232 |
| 17896 | James Daniel Thompson | Bacliff, TX 77518 |
| 17897 | Jennifer Thompson | Sunset, TX 76270 |
| 17898 | Joe F Thompson | Elverta, CA 95626 |
| 17899 | Joel A Thompson | Humble, TX 77346 |
| 17900 | Johnny Thompson | San Antonio, TX 78239 |
| 17901 | Judy H Thompson | Leesburg, AL 35983 |
| 17902 | Judy L Thompson | Little Rock, AR 72209 |
| 17903 | Katherine Toppel Thompson | San Antonio, TX 78258 |
| 17904 | Ken Charles Thompson | Walnut Creek, CA 94597 |
| 17905 | Kevin Zachary Thompson | Dallas, TX 75219 |
| 17906 | Latasha Deleyon Thompson | Dallas, TX 75210 |
| 17907 | Lee David Thompson II | Elgin, TX 78621 |
| 17908 | Lee David Thompson III | Manor, TX 78653 |
| 17909 | Linda J Thompson | Chicago, IL 60624 |
| 17910 | Lisa Thompson | Florissant, MO 63033 |
| 17911 | Marc Thompson | Sunset, TX 76270 |
| 17912 | Mark Alan Thompson | allyn, WA 98524 |
| 17913 | Mary Magalene Thompson | camden, AL 36726 |
| 17914 | Melissa Thompson | CLEARWATER, FL 33763 |
| 17915 | Monte Lee Thompson | Gulf Breeze, FL 32563 |
| 17916 | Patricia Joanne Thompson | Shawnee, KS 66217 |
| 17917 | Peter M. Thompson | Marietta, GA 30064 |
| 17918 | R Mike Thompson | allegany, NY 14706 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17919 | Ralph Ray Thompson | Fresno, CA 93711 |
| 17920 | Randall William Thompson | Oro Valley, AZ 85737 |
| 17921 | Rashid Thompson | Fayetteville, NC 28314 |
| 17922 | Richard L Thompson | South Holland, IL 60473 |
| 17923 | Robert Thompson | Sweetwater, OK 73666 |
| 17924 | Robert Scott Thompson | Mount Joy, PA 17552 |
| 17925 | Robert L Thompson | Barstow, CA 92311 |
| 17926 | Ronald Waine Thompson | EL PASO, TX 79936 |
| 17927 | Rose Thompson | Marion, AL 36756 |
| 17928 | Roy James Thompson Jr | Houston, TX 77095 |
| 17929 | Ryan Ladd Thompson | San Antonio, TX 78258 |
| 17930 | Sally Thompson | San Antonio, TX 78229 |
| 17931 | Sandra Thompson | houston, TX 77083 |
| 17932 | Sanquenetta Michelle Thompson | Epes, AL 35460 |
| 17933 | Scott Richard Thompson | Tinley Park, IL 60477 |
| 17934 | Shawn Marie Thompson | Tyler, TX 75706 |
| 17935 | Sigmund D Thompson | East Wenatchee, WA 98802 |
| 17936 | Timothy Thompson | Nixa, MO 65714 |
| 17937 | Tina Leshell Thompson | KENTWOOD, MI 49512 |
| 17938 | Tommy W Thompson | Pell City, AL 35128 |
| 17939 | Tracey Thompson | Camp Shelby, MS 39407 |
| 17940 | Tracy Leshall Thompson | Como, MS 38619 |
| 17941 | Vicki Ann Thompson | Amarillo, TX 79108 |
| 17942 | Vicki Judith Thompson | Boca Raton, FL 33428 |
| 17943 | William C Thompson | CARLISLE, IN 47838 |
| 17944 | Patricia Louise Thoms | Bakersfield, CA 93307 |
| 17945 | Ronald F Thorne Sr | Schererville, IN 46375 |
| 17946 | Edward Mark Thornhill | St. Peters, MO 63376 |
| 17947 | John L Thornhill Jr | Foley, AL 36535 |
| 17948 | Brandy Thorning | Atlanta, GA 30326 |
| 17949 | Gary Lee Thornton | gaylord, MI 49734 |
| 17950 | Jon Eric Thornton | walla walla, WA 99362 |
| 17951 | Juanita Thornton | Gilbertown, AL 36908 |
| 17952 | Lawanda Thornton | Shreveport, LA 71129 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17953 | Lois Jean Thornton | Spring, TX 77373 |
| 17954 | Norbert Brennan Thornton Jr | Carpentersville, IL 60110 |
| 17955 | Rodney Thornton | Gilbertown, AL 36908 |
| 17956 | David Allen Thorold | bend, OR 97701 |
| 17957 | Anthony C Thorpe | Santa Clarita, CA 91390 |
| 17958 | David M Thorpe | Lakeland, FL 33810 |
| 17959 | Julio Thorpe | Wellington, FL 33414 |
| 17960 | Sandra Thorpe | Killeen, TX 76541 |
| 17961 | Brandy Lynn Thorson | Bolivia, NC 28422 |
| 17962 | Bryan Edward Thorson | sayville, NY 11782 |
| 17963 | Herrlinda Thrash | Lubbock, TX 79452 |
| 17964 | Philip Thrash | Lubbock, TX 79452 |
| 17965 | William Truman Thrash | dade city, FL 33523 |
| 17966 | Robert Scott Thrasher | Front Royal, VA 22630 |
| 17967 | Keran Deniece Thrower | Milwaukee, WI 53224 |
| 17968 | Shondra Lenae Thrower | North Las Vegas, NV 89030 |
| 17969 | Mark L Thuesen | Houston, TX 77254 |
| 17970 | Nicholas Thueson | halliday, ND 58636 |
| 17971 | Jean Louis Thuotte Sr | Galt, CA 95632 |
| 17972 | Robert Roland Thurber | Ball Ground, GA 30107 |
| 17973 | Delores Thurmond | Middleton, TN 38052 |
| 17974 | James Tibbets II | CHANDLER, AZ 85224 |
| 17975 | Daniel Scott Tidwell | tyler, TX 75703 |
| 17976 | Karin Tiefel | Las Cruces, NM 88011 |
| 17977 | Larry D Tiefel | Las, NM 88011 |
| 17978 | Marty Tierney | san marcos, CA 92078 |
| 17979 | Christine L Tiffany | Milwaukie, OR 97222 |
| 17980 | Jeffrey Tignor | Elkview, WV 25071 |
| 17981 | Roger M Tilley Jr | Plano, TX 75074 |
| 17982 | Ann Tillman | Statesboro, GA 30458 |
| 17983 | Barbara A. Tillman | Wadesboro, NC 28170 |
| 17984 | Darlene Tilmon | Detroit, MI 48224 |
| 17985 | Debi Lynn Tilton | Houston, TX 77057 |
| 17986 | Bryan G Timar | Palmdale, CA 93550 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 17987 | Naomi Timberlake | Seffner, FL 33583 |
| 17988 | Jovan Nicholas Timmon | SAVANNAH, GA 31406 |
| 17989 | Robert  Michel Timmons | des moines, WA 98198 |
| 17990 | Sandra F. Timmons | Upland, CA 91784 |
| 17991 | April L Timms | Wellford, SC 29385 |
| 17992 | Tim A Timpone | High Ridge, MO 63049 |
| 17993 | Erna G Tinch | DEER LODGE, TN 37726 |
| 17994 | Israel L Tindal III | Summerton, SC 29148 |
| 17995 | Kenneth Wayne Tindel | Athens, TX 75751 |
| 17996 | Tyrrell Wayne Tindell | ironton, MO 63650 |
| 17997 | Herbert Tinger | Sunset Beach, NC 28468 |
| 17998 | Deborah L Tinker | Waukegan, IL 60085 |
| 17999 | Karen E Tinker | Mount Vernon, WA 98273 |
| 18000 | John Tinney | Harrisburg, PA 17105 |
| 18001 | Eric Sean Tinsley | Belleville, IL 62221 |
| 18002 | Francina Tinsley | Burtonsville, MD 20866 |
| 18003 | Malcolm W. Tinsley | Spring, TX 77379 |
| 18004 | Peggy S Tinsley | Houston, TX 77077 |
| 18005 | Wallace Wayne Tinsley | Huffman, TX 77336 |
| 18006 | Douglas Phillip Tinsman | Hedgesville, WV 25427 |
| 18007 | George Tipp Jr | Missoula, MT 59808 |
| 18008 | Martin Tippin | Windsor, MO 65360 |
| 18009 | Chad E. Tipps | The Colony, TX 75056 |
| 18010 | David Tipsword | Palmer, MI 49871 |
| 18011 | Charles Anthony Tipton | Jacksonville, FL 32224 |
| 18012 | Eugene Tipton | Oakland, CA 94605 |
| 18013 | Jo Ann Tipton | Oakland, CA 94605 |
| 18014 | Penny A Tipton | Pearland, TX 77584 |
| 18015 | Eric N Tischler | Naples, FL 34109 |
| 18016 | Vanda Dorcel Tisdale | Collinsville, IL 62234 |
| 18017 | Anthony B Titcomb | Watauga, TX 76148 |
| 18018 | Benjamin Titoff | LAS VEGAS, NV 89103 |
| 18019 | Garry Scott Titus Sr | West Palm Beach, FL 33417 |
| 18020 | Stephan Kent Tjelmeland | Chariton, IA 50049 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18021 | Vernon F Tobey Jr | lafayette, OR 97127 |
| 18022 | Timothy M Tobin | austin, TX 78745 |
| 18023 | Evan R Tobler | Evington, VA 24551 |
| 18024 | Jon Nathan Toburen | Kansas City, MO 64112 |
| 18025 | Darren Blaine Todd | San Diego, CA 92123 |
| 18026 | James Michael Todd | Smithville, MO 64089 |
| 18027 | Mary Lou Todd | San Diego, CA 92123 |
| 18028 | Richard Todd | arvada, CO 80002 |
| 18029 | Rock Allen Todd | Kingman, AZ 86409 |
| 18030 | Susan Todd | arvada, CO 80002 |
| 18031 | Tracy Todd | Columbus, MS 39705 |
| 18032 | Vincent Clement Todd | Lakewood, CO 80228 |
| 18033 | Gerald Francis Todt Jr | Farmville, VA 23901 |
| 18034 | Carl L Toenges | Atlanta, MO 63530 |
| 18035 | Walter Les Tofte | Gainesville, GA 30506 |
| 18036 | Beverly Tolbert | oak park, IL 60304 |
| 18037 | Tyrone Lee Tolbert | Maricopa, AZ 85138 |
| 18038 | Willie L Toliver Sr | San Diego, CA 92120 |
| 18039 | Bernadine Ann Tollefsen | Berwyn, IL 60402 |
| 18040 | Elizabeth Lisa Tollen | MESA, AZ 85207 |
| 18041 | Barbara A. Tolliver | Alexandria, LA 71303 |
| 18042 | Sherrica L Tolliver | union springs, AL 36089 |
| 18043 | Angelica Tomasino | granby, CT 06035 |
| 18044 | James Edward Tomassini | Little Rock, AR 72206 |
| 18045 | Michelle Susanne Tomassini | Little Rock, AR 72206 |
| 18046 | David Tomback | Fort lauderdale, FL 33348 |
| 18047 | Ronald Richard Tomblin Jr | Mims, FL 32754 |
| 18048 | Tara E Tomlinson | nashville, TN 37211 |
| 18049 | Beverly Janette Tompkins | Deltona, FL 32725 |
| 18050 | Robert Keith Tompkins | kingwood, TX 77339 |
| 18051 | Sha-Nel Toms | Brooklyn, NY 11205 |
| 18052 | Randall Lynn Tomsu Sr | Blue Springs, MO 64014 |
| 18053 | Charles D Toney III | The Woodlands, TX 77380 |
| 18054 | Christopher Allen Toney | Munfordville, KY 42765 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18055 | Ladealia Ann Toney | Little Rock, AR 72206 |
| 18056 | Tammy Toney | Converse, TX 78109 |
| 18057 | Yvonne Renee Toney | Jacksonville, AR 72078 |
| 18058 | Ivan Hayeswood Tooks | Clinton, MD 20735 |
| 18059 | Jerry D. Toon | Hideaway, TX 75771 |
| 18060 | Trenda Toops | Mabank, TX 75156 |
| 18061 | Marie A. Tootle | Cleveland, OH 44128 |
| 18062 | Katherine A Toppel | Conroe, TX 77304 |
| 18063 | Lyndzee R Tor | san pedro, CA 90731 |
| 18064 | Diana E Torian | Crete, IL 60417 |
| 18065 | Erica Torivio | SOMERSET, KY 42501 |
| 18066 | Virginia Lee Torrence | salisbury, NC 28144 |
| 18067 | William Abra Torrence Sr | salisbury, NC 28144 |
| 18068 | Geoffrey Dean Torres | Miami, FL 33156 |
| 18069 | Jeffery Allan Torres | Chowchilla, CA 93610 |
| 18070 | Jose L Torres Jr | Summerville, SC 29483 |
| 18071 | Juanita Torres | Atlanta, GA 30339 |
| 18072 | Leticia Torres | Laredo, TX 78045 |
| 18073 | Martin Torres | Tampa, FL 33615 |
| 18074 | Michael Torres | Miami, FL 33138 |
| 18075 | Nabetsi Torres | Tarpon Springs, FL 34689 |
| 18076 | Pablo A Torres | Orlando, FL 32872 |
| 18077 | Darrin Torrey | Hattiesburg, MS 39402 |
| 18078 | Donald C Tosatto | Manville, NJ 08835 |
| 18079 | Teresa A Toten | West, MS 39192 |
| 18080 | Autumn Toth | prescott, AZ 86303 |
| 18081 | Christine Clare Totten | Prince Frederick, MD 20678 |
| 18082 | Rose Mary Tovar | san antonio, TX 78222 |
| 18083 | Karen Tovey | Rome, GA 30165 |
| 18084 | Stephen Towbin | Denver, CO 80218 |
| 18085 | Mary K. Towne | Heidelberg, MS 39439 |
| 18086 | Robert Townes Jr | Williamson, WV 25661 |
| 18087 | Steve Townes | leander, TX 78641 |
| 18088 | Barbara Jean Townsend | Crystal, MN 55427 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18089 | Charles Townsend | Bartlett, IL 60103 |
| 18090 | Joseph P Townsend | Indianapolis, IN 46239 |
| 18091 | Stephen Ray Townsend | Happy, TX 79042 |
| 18092 | Michelle Townzen | Olympia, WA 98512 |
| 18093 | Melissa Ann Toy | Desert Hot Springs, CA 92240 |
| 18094 | Chad Eric Toyne | Urbandale, IA 50323 |
| 18095 | Mark William Tr | Canyon Lake, TX 78133 |
| 18096 | Deborah F Tracy | Petaluma, CA 94952 |
| 18097 | Gregory Eugene Tracy | Mount Woul, PA 17347 |
| 18098 | Patrick M. Tracy | Bowie, MD 20720 |
| 18099 | Robert L Tracy | Coral Springs, FL 33071 |
| 18100 | Angela Tramble | stone mountain, GA 30088 |
| 18101 | Edwin Dion Tramble Sr | Richmond, TX 77407 |
| 18102 | William Alan Trammell Sr | Williams, CA 95987 |
| 18103 | Griffith Tran | Gilbert, AZ 85297 |
| 18104 | Linda C Tranchant | Catlin, IL 61817 |
| 18105 | Norman A Tranchant | Catlin, IL 61817 |
| 18106 | Patti Mary Tranovich | Portage, MI 49024 |
| 18107 | Russ M Trantina | Peoria, IL 61604 |
| 18108 | Derek A Trapp | Canton, MI 48188 |
| 18109 | Jodi Lynn Traster | butler, IN 46721 |
| 18110 | Matthew J Traster | Butler, IN 46721 |
| 18111 | Dustin Traver | Swartz Creek, MI 48473 |
| 18112 | Andrea Travis | bealeton, VA 22712 |
| 18113 | Bruce Traxler | Kearney, MO 64060 |
| 18114 | Michael Allen Traxler | rio rancho, NM 87144 |
| 18115 | Charles David Trayes Jr | Carbondale, PA 18407 |
| 18116 | Michael Kent Treadwell | Lakeway, TX 78734 |
| 18117 | William J Trecartin | Raleigh, NC 27603 |
| 18118 | Walter Allyn Treesh | Auburn, IN 46706 |
| 18119 | Ronald Clyde Treichler | Newport News, VA 23601 |
| 18120 | Royce Earl Treichler Sr | Newport, OR 97365 |
| 18121 | Roslynn Tremain | Anchorage, AK 99503 |
| 18122 | Ty Anthony Tremmel | Sturgis, KY 42459 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18123 | Daniel Tremper | jacksonville, FL 32220 |
| 18124 | Beverly Trent | Vallejo, CA 94591 |
| 18125 | David Lee Trent | ONSTED, MI 49265 |
| 18126 | Gary Wayne Trent | Arlington, TX 76006 |
| 18127 | Sharon Trent | detroit, MI 48202 |
| 18128 | Shirlon Yvonne Trent | arlington, TX 76006 |
| 18129 | Vernon Trent Jr | San Leandro, CA 94577 |
| 18130 | William Earl Trenum | Cape Coral, FL 33990 |
| 18131 | Robert Locke Treon | Everett, WA 98203 |
| 18132 | Jerry Donald Trepasso | Jacksonville, FL 32259 |
| 18133 | Bobbie Ellen Treser | Dayton, OH 45459 |
| 18134 | Jeffrey Lynn Treser | Dayton, OH 45459 |
| 18135 | Scott Wilson Trethaway II | East Stroudsburg, PA 18302 |
| 18136 | Cindy Josephine Trevaskis | Onalaska, WI 54650 |
| 18137 | John Michael Trevaskis | Onalaska, WI 54650 |
| 18138 | Domingo C Trevino Jr | alice, TX 78332 |
| 18139 | Delbert G Trevino | San Antonio, TX 78260 |
| 18140 | Julian M Trevino Jr | victoria, TX 77902 |
| 18141 | Kenneth Wilburn Trevino | Corpus Christi, TX 78415 |
| 18142 | Michael R Trevino | angleton, TX 77515 |
| 18143 | Richard A Trevino | Del Rio, TX 78840 |
| 18144 | Robert Trevino Jr | Irving, TX 75063 |
| 18145 | Ruben Trevino | San Antonio, TX 78245 |
| 18146 | Francis D Trexler | Inglis, FL 34449 |
| 18147 | Richard B Triano | Elemendorf, TX 78112 |
| 18148 | Phyllis Triarsi | Covina, CA 91724 |
| 18149 | James Edward Tribble Jr | CHANDLER, AZ 85225 |
| 18150 | Joy L Tribble | Mesquite, TX 75150 |
| 18151 | Raquel Denise Tribble | Mableton, GA 30126 |
| 18152 | Sante K Trice | mount clemens, MI 48043 |
| 18153 | Scott Erik Triem | Medford, OR 97504 |
| 18154 | Terry William Trigge | Centennial, CO 80112 |
| 18155 | Michael J. Triggs | Fitchburg, WI 53713 |
| 18156 | Wendy Lynn Trimbo | Vancouver, WA 98660 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18157 | Cindy L Trine | Peoria Heights, IL 61616 |
| 18158 | James K Triplett | Vicksburg, MS 39183 |
| 18159 | James Tritchler | Las Vegas, NV 89144 |
| 18160 | Charles Allen Trites | Sioux Falls, SD 57103 |
| 18161 | Melanie Flan Trites | Sioux Falls, SD 57103 |
| 18162 | Michael J Triveri | Oak Park, IL 60302 |
| 18163 | Paul D Troillet | Tacoma, WA 98445 |
| 18164 | Diana L Trolli | North Port, FL 34286 |
| 18165 | Nicholas L Trolli Sr | North Port, FL 34286 |
| 18166 | Matthew Trott | Las Vegas, NV 89117 |
| 18167 | Rachel Trott | las vegas, NV 89117 |
| 18168 | Steven Garrett Trott | Chico, CA 95928 |
| 18169 | Eva Troupe | pembroke pines, FL 33025 |
| 18170 | Russell Waine Troupe | milton, FL 32570 |
| 18171 | Daniel Trovato | charlotte, NC 28212 |
| 18172 | Joy S True | Killeen, TX 76543 |
| 18173 | Roy Trueman Jr | Powder Springs, GA 30127 |
| 18174 | Brenda Truesdell | Waldorf, MD 20601 |
| 18175 | Judith Elaine Truesdell | Mercer, PA 16137 |
| 18176 | Rick Truesdell | Mercer, PA 16137 |
| 18177 | Embria Truitt | Fort Worth, TX 76134 |
| 18178 | Jorge Trujillo | whittier, CA 90601 |
| 18179 | Kathleen D Trumbo | LONGMONT, CO 80503 |
| 18180 | Shirley Trumbo | La Vernia, TX 78121 |
| 18181 | Thomas M Trumbo | LONGMONT, CO 80503 |
| 18182 | Vincent J Truncale | fort pierce, FL 34982 |
| 18183 | Ronald Trunk | Carson City, NV 89702 |
| 18184 | Karen Try | Concord, CA 94520 |
| 18185 | Anoinette C Tryan | Detroit, MI 48224 |
| 18186 | John Anthony Trybalski | Marietta, GA 30062 |
| 18187 | Kathleen Pengra Tschishow | Park City, UT 84098 |
| 18188 | Ernest D Tso | FLAGSTAFF, AZ 86004 |
| 18189 | Thomas Dwayne Ttaylor | Wichita Falls, TX 76305 |
| 18190 | Anthony Marshell Tucker | Highland Park, MI 48203 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18191 | Bruce Tucker | miramar, FL 33029 |
| 18192 | Cedrick Anthony Tucker | Atlanta, GA 30324 |
| 18193 | Charles Terry Tucker Jr | Long Beach, CA 90814 |
| 18194 | Diane T Tucker | San Angelo, TX 76902 |
| 18195 | Doris W Tucker | Roanoke, VA 24017 |
| 18196 | Gladys Ann Tucker | Conroe, TX 77304 |
| 18197 | Hugh Cameron Tucker | Seymour, CT 06483 |
| 18198 | John James Tucker Jr | west seneca, NY 14218 |
| 18199 | Frank Henry Tucker, Jr | Raymore, MO 64083 |
| 18200 | Mabel Tucker | Pooler, GA 31322 |
| 18201 | Mary Annette Tucker | Vaughan, MS 39179 |
| 18202 | Peggy Marie Tucker | Myrtle Beach, SC 29579 |
| 18203 | Sharon Tucker | Grayson, GA 30017 |
| 18204 | Shirlena Louise Tucker | JACKSONVILLE, NC 28546 |
| 18205 | Shirley A Tucker | La Junta, CO 81050 |
| 18206 | William Thomas Tucker | New Berlin, WI 53151 |
| 18207 | William Phillip Tuckerman | Riverside, CA 92506 |
| 18208 | Tracy Tuckerson | Spring, TX 77386 |
| 18209 | Doreen Manglona Tudela | Wailuku, HI 96793 |
| 18210 | Dorothy Tufts | University Heights, OH 44118 |
| 18211 | Loretta Tuggle | Warner Robins, GA 31088 |
| 18212 | Kayla J Tully | Genoa, IL 60135 |
| 18213 | Malcolm Sean Tully | hazel green, AL 35750 |
| 18214 | Mark A Tulowiecki | Jefferson, TX 75657 |
| 18215 | Gerald Lee Tuma | Brunswick, GA 31525 |
| 18216 | Tabitha Tumey | Middletown, RI 02842 |
| 18217 | Barbara A Tunstall | Pikesville, MD 21208 |
| 18218 | Karen Tura | Martinez, GA 30907 |
| 18219 | Angelo J Turco | Ocean City, NJ 08226 |
| 18220 | Billy G Turek | Shiner, TX 77984 |
| 18221 | Sylvia Turino | West Mifflin, PA 15122 |
| 18222 | Eugenia V Turk | HAYWARD, CA 94541 |
| 18223 | Joseph Turk | Parker, CO 80134 |
| 18224 | Chuck Turkowski | Castle Rock, CO 80104 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18225 | Jessie B Turkvant | BOWMAN, SC 29018 |
| 18226 | Tim N Turnbull | Antioch, CA 94509 |
| 18227 | Adrian P Turner | FREMONT, CA 94538 |
| 18228 | Annette B Turner | Indianola, MS 38751 |
| 18229 | April Annette Turner | SUGAR HILL, GA 30518 |
| 18230 | Charles D Turner | Normangee, TX 77871 |
| 18231 | Clyde Lee Turner | Modesto, CA 95350 |
| 18232 | David Tom Turner | Orange, CA 92869 |
| 18233 | David Lance Turner | San Diego, CA 92108 |
| 18234 | Dushaine Turner | Converse, TX 78109 |
| 18235 | Gloria Jean Turner | Orange, CA 92869 |
| 18236 | James Turner | Pittsburg, IL 62974 |
| 18237 | Jimmy Turner | Cheraw, SC 29520 |
| 18238 | Kenneth D Turner | Friendswood, TX 77546 |
| 18239 | Lavada Turner | Milwaukee, WI 53224 |
| 18240 | Linda Jean Turner | GREENVILLE, MS 38703 |
| 18241 | Loletha Lynette Turner | Humble, TX 77396 |
| 18242 | Marion V Turner | Eldora, IA 50627 |
| 18243 | Michael Wayne Turner | Bentonville, AR 72712 |
| 18244 | Michael Craig Turner | Yulee, FL 32097 |
| 18245 | Nancy Jo Turner | Grand Prairie, TX 75052 |
| 18246 | Orlanda Turner | Emporia, VA 23847 |
| 18247 | Patrick Beau Turner | tampa, FL 33647 |
| 18248 | Paul Turner | Gulf Breeze, FL 32563 |
| 18249 | Reginald Eugene Turner | Houston, TX 77021 |
| 18250 | Sherry Turner | San Diego, CA 92139 |
| 18251 | Stephanie Turner | St. Louis, MO 63146 |
| 18252 | Steven Christopher Turner | Dacula, GA 30019 |
| 18253 | Teri Elizabeth Turner | Forney, TX 75126 |
| 18254 | Theresa A Turner | Birmingham, AL 35215 |
| 18255 | Tracy Ann Turner | Atlanta, GA 30344 |
| 18256 | Unicka Turner | Ashland, MS 38603 |
| 18257 | William Aiken Turner | Hillsboro, OH 45133 |
| 18258 | Jeffrey Harold Turnes | Sissonville, WV 25320 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18259 | Joanne Mary Turturro | Houston, TX 77007 |
| 18260 | Loren Turvey | Oregon City, OR 97045 |
| 18261 | William A Tuscherer | Springfield, OH 45503 |
| 18262 | Roger R Tussey | ft. white, FL 32038 |
| 18263 | Christopher John Tutera | Glenview, IL 60026 |
| 18264 | Peter Salvatore Tutera Sr | Glenview, IL 60026 |
| 18265 | Brenda Lee Tuttle | Granger, IN 46530 |
| 18266 | Rebecca Tuttle | milford, VA 22514 |
| 18267 | John Twilley | SARALAND, AL 36571 |
| 18268 | David Adam Twombly Jr | Streamwood, IL 60107 |
| 18269 | Patrick Wolfgang Tyk | Walker, MN 56484 |
| 18270 | Candace Cay Tyler | Moran, KS 66755 |
| 18271 | Daniel S. Tyler | Hampton, GA 30228 |
| 18272 | David R Tyler Jr | Levittwon, PA 19054 |
| 18273 | James Tyler | Dermott, AR 71638 |
| 18274 | Lorraine Tyler | New Orleans, LA 70128 |
| 18275 | Richard Elwin Tyler Jr | South Range, WI 54874 |
| 18276 | Sherrie H Tyler | Cartersville, GA 30120 |
| 18277 | Angela Marie Tyson | Harvest, AL 35749 |
| 18278 | Darryl J. Tyson | Dallas, TX 75225 |
| 18279 | Kimberlee Tyson | Columbus, OH 43220 |
| 18280 | Velva Tyson | Houston, TX 77288 |
| 18281 | Anthony Tytko | bowling green, OH 43402 |
| 18282 | Erin Tytko | bowling green, OH 43402 |
| 18283 | Regina Ucker | Pahrump, NV 89048 |
| 18284 | Sherry G Udany | Wauconda, IL 60084 |
| 18285 | Mohammad M Uddin | GILBERT, AZ 85234 |
| 18286 | Suraiya Uddin | GILBERT, AZ 85234 |
| 18287 | Theresa Marie Udelle | Round Lake, IL 60073 |
| 18288 | Lynita Udom | Mineola, TX 75773 |
| 18289 | Michael David Uenking | Newport News, VA 23601 |
| 18290 | Milton Charles Uhden Jr | Bowling Green, KY 42102 |
| 18291 | Craig Michael Uhl | Palm Desert, CA 92260 |
| 18292 | Richard Ulisky | Dayton, OH 45414 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18293 | Robert Dean Ulmer | OWENSBORO, KY 42303 |
| 18294 | Brett James Ulrich | Pawling, NY 12564 |
| 18295 | Dan O Ulrich | Belleville, IL 62285 |
| 18296 | Rashid Umar | Los Angeles, CA 90034 |
| 18297 | Robert Umstead | Las Vegas, NV 89179 |
| 18298 | Prosper Chiedu Umudu | Covina, CA 91722 |
| 18299 | William Gerald Underdown | alvarado, TX 76009 |
| 18300 | Derek D Underwood | Houston, TX 77074 |
| 18301 | Derrick Underwood | Detroit, MI 48217 |
| 18302 | Donald Leroy Underwood | Deming, NM 88030 |
| 18303 | Sherry Underwood | pomona, CA 91768 |
| 18304 | Vance H Underwood | Naples, FL 34109 |
| 18305 | Beverly Upchurch | kernersville, NC 27284 |
| 18306 | Felisha Diane Upshaw | Midway, AL 36053 |
| 18307 | Vickie Upshaw | Tallassee, AL 36078 |
| 18308 | Javette Uptain | Phoenix, AZ 85018 |
| 18309 | James Michael Upton | Dandridge, TN 37725 |
| 18310 | Susan Urankar | Wickliffe, OH 44092 |
| 18311 | William Uransel | libertyville, IL 60048 |
| 18312 | Wayne A Urban | victoria, TX 77901 |
| 18313 | Ronald Lee Urbanec | Corpus Christi, TX 78410 |
| 18314 | Juanie Marie Uribe | Woodbridge, VA 22191 |
| 18315 | Sheila Arnel Urquhart | Lancaster, CA 93536 |
| 18316 | Felipe D Urrutia III | Converse, TX 78109 |
| 18317 | Monica Cruz Urrutia | San Antonio, TX 78244 |
| 18318 | Frank Louis Urtado | St. Louis, MO 63110 |
| 18319 | Michael Urtishak | Pittston Township, PA 18640 |
| 18320 | Alesia Usher | Dolton, IL 60419 |
| 18321 | Jennifer S Usher | San Francisco, CA 94102 |
| 18322 | Kalu B Usim | BELLFLOWER, CA 90706 |
| 18323 | Kenya Nicole Ussery | Riverbank, CA 95367 |
| 18324 | James Thomas Utegaard | Wausau, WI 54401 |
| 18325 | Oje Uwadia | TORRANCE, CA 90501 |
| 18326 | Carlos A Uz | miami, FL 33175 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18327 | Jennifer Michelle Vacek | Pittsburgh, PA 15202 |
| 18328 | Jack N Vaden | Fairborn, OH 45324 |
| 18329 | Sheila Jean Vaillancourt | Garland, TX 75043 |
| 18330 | Stephen Patrick Ward Vaira | Puyallup, WA 98371 |
| 18331 | Vance Valaile | Spring Valley, CA 91979 |
| 18332 | Brian Thomas Valcourt | Westport, MA 02790 |
| 18333 | Carol Jean Valdez | Corpus Christi, TX 78413 |
| 18334 | Diana Valdez | Corpus Christi, TX 78415 |
| 18335 | Esmeralda Rodriguez Valdez | Corpus Christi, TX 78416 |
| 18336 | Jose B Valdez | Hondo, TX 78861 |
| 18337 | Mike J. Valdez | Newton, KS 67114 |
| 18338 | Victoria Valdez | Downey, CA 90242 |
| 18339 | Mark Flores Valencia | San Jose, CA 95126 |
| 18340 | Richard Kraft Valentine II | North Brunswick, NJ 08902 |
| 18341 | Stanley Jerome Valentine | Crest Hill, IL 60403 |
| 18342 | William H Valentine | Tucson, AZ 85743 |
| 18343 | David A Valentini Sr | Fort Smith, AR 72903 |
| 18344 | Patricia A Valentini | Fort Smith, AR 72903 |
| 18345 | Sharon Valentino | New Rochelle, NY 10804 |
| 18346 | Daniel Ruiz Valenzuela | Stanton, CA 90680 |
| 18347 | Deane-Ellen Ann Valkerie | Palm Coast, FL 32137 |
| 18348 | Ronald Wayne Valla | Douglasville, GA 30134 |
| 18349 | Tammy Marie Valle | San Antonio, TX 78228 |
| 18350 | Jon R Vallee | Magna, UT 84044 |
| 18351 | John Valles | Dallas, TX 75227 |
| 18352 | Scott Valley | Spokane, WA 99202 |
| 18353 | Doris Helena Valmont | SAVANNAH, GA 31415 |
| 18354 | Tomonica W Valyan | Webster, TX 77598 |
| 18355 | Raymond L Van Amburg | Indianapolis, IN 46236 |
| 18356 | Shelley Ann Van Beers | Blairsville, GA 30512 |
| 18357 | Robert Julian Van Den Bussche | pearl city, IL 61062 |
| 18358 | Terry Van Der Mark | Titusville, FL 32780 |
| 18359 | Stan Van Dyk | Gilbert, AZ 85234 |
| 18360 | Murray H Van Eman | Converse, TX 78109 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18361 | Ryan Alden Van Genderen | Chamberlain, SD 57325 |
| 18362 | Hans Van Hooser | Tarlton, OH 43156 |
| 18363 | Tamara Van Horn | Live Oak, TX 78233 |
| 18364 | Cynthia L Van Hoy | Clayton, NC 27520 |
| 18365 | Lane Van Ingen | Spanish Fort, AL 36527 |
| 18366 | Benjamin S Van Kirk | Kansas City, MO 64119 |
| 18367 | Edward Van Malden | League City, TX 77573 |
| 18368 | James Van Ness | Lady lake, FL 32158 |
| 18369 | Mark E Van Ness | galveston, TX 77551 |
| 18370 | Barbara G. Van Niman | Mobile, AL 36608 |
| 18371 | William Paul Van Scoter | Wichita, KS 67207 |
| 18372 | Bernard Joseph Van Sell Jr | Center Point, IN 47840 |
| 18373 | Mark A Van Velzor | College Station, TX 77842 |
| 18374 | Nathan Van Vliet | Colorado Springs, CO 80923 |
| 18375 | David Ralph Van Vorst | Milford, DE 19963 |
| 18376 | Arthur Lymon Van Winkle Jr | Kettering, OH 45440 |
| 18377 | Eugene Adrian Van Zelfden Jr | Austin, TX 78714 |
| 18378 | Eugene A Van Zelfden III | Dallas, TX 75206 |
| 18379 | Jill Valerie Van Zelfden | Dallas, TX 75206 |
| 18380 | Michael P Vana | New Lenox, IL 60451 |
| 18381 | Kenneth Vanburen | Miamisburg, OH 45342 |
| 18382 | Matthew Brett Vanburen | Miamisburg, OH 45342 |
| 18383 | Patricia L Vanburen | Miamisburg, OH 45342 |
| 18384 | Scott Vanbuskirk | Clinton, IN 47842 |
| 18385 | Bonnie Vance | Phoenix, AZ 85022 |
| 18386 | Bonnie Jean Vance | Mingo Junction, OH 43938 |
| 18387 | Bret Vance | harpers ferry, WV 25425 |
| 18388 | Demetria Vance | Blytheville, AR 72315 |
| 18389 | Doris Vance | harpers ferry, WV 25425 |
| 18390 | Jesse Vance | harpers ferry, WV 25425 |
| 18391 | Joshua Vance | harpers ferry, WV 25425 |
| 18392 | Kimberly Lynn Vance | Davin, WV 25617 |
| 18393 | Kimberly Vance | harpers ferry, WV 25425 |
| 18394 | Michael Vance | harpers ferry, WV 25425 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18395 | Stephen Edward Vance | South Charleston, WV 25303 |
| 18396 | Nancy K Vancil | Raymore, MO 64083 |
| 18397 | Shannon Vandall | Paso Robles, CA 93447 |
| 18398 | Michael P. Vandaveer | Houston, TX 77070 |
| 18399 | Zoe Philip Vandaveer | Spring, TX 77379 |
| 18400 | Kristine Carole Vandeberg | Briggsdale, CO 80611 |
| 18401 | James Richard Vander Jagt | merritt island, FL 32953 |
| 18402 | Thomas A Vander Weide Jr | Saint Louis, MO 63116 |
| 18403 | Judith May Vandermolen | Mansfield, TX 76063 |
| 18404 | Timothy Allen Vanderputten | Frederic, MI 49733 |
| 18405 | Geoff Steven Vandersluis | tacoma, WA 98443 |
| 18406 | Susan J Vandervoort | Murchison, TX 75778 |
| 18407 | Fred Blaylock Vanderwoude Sr | DALLAS, TX 75225 |
| 18408 | Dale M Vandezande | dover, MN 55929 |
| 18409 | April Ryan Vandriel | Montesano, WA 98563 |
| 18410 | Tammy L Vanduyn | Indianapolis, IN 46219 |
| 18411 | Kristie Vanhuis | Bullard, TX 75757 |
| 18412 | Laura L. Vannoy | Kingsville, TX 78363 |
| 18413 | Paula Vannoy | Madisonville, KY 42431 |
| 18414 | Loren Vanportfleet | Trufant, MI 49347 |
| 18415 | Vanessa Kay Vantrease | NORMAN, OK 73071 |
| 18416 | Kevin Michael Vanvalkenburgh | Navarre, FL 32566 |
| 18417 | Steve Vanwyk | poulsbo, WA 98370 |
| 18418 | Emilio Edward Varela | Evansville, IN 47712 |
| 18419 | Diane Vargas | Sinton, TX 78387 |
| 18420 | Jesse Vargas | san diego, CA 92101 |
| 18421 | Ricky Joe Vargas | Austin, TX 78747 |
| 18422 | Betty E Vargo | marble falls, TX 78654 |
| 18423 | Vickie Lashelle Varley | Taylorsville, UT 84120 |
| 18424 | Dennis Varnado | Gary, IN 46407 |
| 18425 | Michael Jamar Varnado | los angeles, CA 90059 |
| 18426 | Bonnie Ann Varney | Louisville, KY 40272 |
| 18427 | Sue A Varrecchio | Port St. Lucie, FL 34986 |
| 18428 | Charles A Vars | Amherst, NH 03031 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18429 | Cesar Vasquez | Laredo, TX 78040 |
| 18430 | Gary Charles Vasquez | Porter Ranch, CA 91326 |
| 18431 | Roland Vasquez | Chandler, AZ 85286 |
| 18432 | Sandra Lynn Vasquez | Fernley, NV 89408 |
| 18433 | Virginia Lynn Vaughan | Round Rock, TX 78681 |
| 18434 | Allison Marie Vaughn | San Antonio, FL 33576 |
| 18435 | Amanda Lee Vaughn | San Antonio, FL 33576 |
| 18436 | Brenda Lee Vaughn | San Antonio, FL 33576 |
| 18437 | David Allen Vaughn | San Antonio, FL 33576 |
| 18438 | Diane Vaughn | Charlotte, NC 28212 |
| 18439 | Dwann L. Vaughn | Terry, MS 39170 |
| 18440 | Georgena M Vaughn | Tallahassee, FL 32303 |
| 18441 | Jimmye Cassandra Vaughn | ATLANTA, GA 30324 |
| 18442 | Josephine Vaughn | Jackson, MS 39204 |
| 18443 | Lorin Matthew Vaughn | lake elsinore, CA 92530 |
| 18444 | Louvenia Kaye Vaughn | Jackson, MS 39212 |
| 18445 | Penny H Vaughn | Ashtabula, OH 44004 |
| 18446 | Sally Ann Vaughn | Cheyenne, WY 82007 |
| 18447 | Shawnette Vaughn | Chicago, IL 60653 |
| 18448 | Thomas Vaughn | Bryan, TX 77807 |
| 18449 | William L Vaughn Jr | akron, OH 44306 |
| 18450 | Howard Vavrik | Georgetown, KY 40324 |
| 18451 | Carmen Felicita Vazquez | Reading, PA 19604 |
| 18452 | David Vazquez | Bellwood, IL 60104 |
| 18453 | Giget Veal | Decatur, GA 30034 |
| 18454 | John F Veal Jr | Gilbert, AZ 85297 |
| 18455 | Stephen Jackson Veal | HOUSTON, TX 77027 |
| 18456 | Eric A Veatch | MONROEVILLE, IN 46773 |
| 18457 | Nicholas James Vedder | Carmichael, CA 95608 |
| 18458 | Elizabeth V Vedernack | Gurnee, IL 60031 |
| 18459 | Robert S Vedernack | Gurnee, IL 60031 |
| 18460 | Celso Vega | Elsa, TX 78543 |
| 18461 | Francisco B Vega Sr | GREENVILLE, TX 75402 |
| 18462 | Marcos Vega | Austin, TX 78745 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18463 | Rhonda Vega | Austin, TX 78745 |
| 18464 | Brooke Vegas | Spring, TX 77388 |
| 18465 | Jimmie Veitz | North Las Vegas, NV 89031 |
| 18466 | Eugene Veklerov | Albany, CA 94706 |
| 18467 | Kristopher Velasco | San Tan Valley, AZ 85143 |
| 18468 | Napoleon Velasquez | Pasadena, TX 77504 |
| 18469 | Felix Pedro Velis | Auburndale, FL 33823 |
| 18470 | Deborah A Velmont | garden prairie, IL 61038 |
| 18471 | James M. Velten | Bushnell, FL 33513 |
| 18472 | Mattthew Greg Veltre | heaters, WV 26627 |
| 18473 | Ayana R Venable | Chico, CA 95926 |
| 18474 | Willie B Venable Jr | Katy,, TX 77449 |
| 18475 | Apryl Vensel | Malakoff, TX 75148 |
| 18476 | Frank A Ventresca | KUNA, ID 83634 |
| 18477 | Richard Michael Veradt | Kingman, AZ 86401 |
| 18478 | Betty Sue Verbal | Kingsport, TN 37660 |
| 18479 | Richard E Verdoliva | Rigby, ID 83442 |
| 18480 | Tom Vermillion | vancouver, WA 98660 |
| 18481 | Margie Vernon | Hemingway, SC 29554 |
| 18482 | Murray C Vernon | Hemingway, SC 29554 |
| 18483 | Angela Lou Veronie | Lake Charles, LA 70607 |
| 18484 | Alan K Verrier | Wallingford, CT 06492 |
| 18485 | Sandra C. Verrier | Milwaukee, WI 53216 |
| 18486 | Elizabeth Versace | Desert Hot Springs, CA 92240 |
| 18487 | Samantha Verschuren | Cascade Locks, OR 97014 |
| 18488 | William David Vertrees | Millbrae, CA 94030 |
| 18489 | John Mark Verwey | Middleburg, FL 32068 |
| 18490 | Kathleen Vestal | Cameron, NC 28326 |
| 18491 | Mary L Vetrone | Pearson, WI 54462 |
| 18492 | Jay Vetter | West Bend, WI 53090 |
| 18493 | John R Vetter | Freeport, FL 32439 |
| 18494 | Robert Michael Veylupek | La Verne, CA 91750 |
| 18495 | Rhonda Vice | Rainbow City, AL 35906 |
| 18496 | Carol Lynn Vicini | Royal Oak, MI 48073 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18497 | Aileen Vickers | FORT LAUDERDALE, FL 33305 |
| 18498 | Frank B. Vickers | GRAYSON, GA 30017 |
| 18499 | Tammy Vickers | Tallahassee, FL 32305 |
| 18500 | Glenn Monroe Vickery | RIVERDALE, GA 30274 |
| 18501 | Linda Vickery | RIVERDALE, GA 30274 |
| 18502 | William Steven Victory | Mdallas, TX 75205 |
| 18503 | Barbara Sue Vidrine | Montgomery, TX 77316 |
| 18504 | James Vieira | saunderstown, RI 02874 |
| 18505 | Jacqueline L Vielma | San Antonio, TX 78245 |
| 18506 | Karen Ruth Vier | Menomonee Falls, WI 53051 |
| 18507 | Nora Vigil | San Antono, TX 78227 |
| 18508 | Rodolfo Vigil | San Antonio, TX 78227 |
| 18509 | Ralph Vignati | middletown, PA 17057 |
| 18510 | Michael Lee Viles | Crescent City, CA 95531 |
| 18511 | Avo Vill | West Lafayette, IN 47906 |
| 18512 | Michelle Villa | Houston, TX 77084 |
| 18513 | Raul Rudy Villafana | Las vegas, NV 89101 |
| 18514 | Jesus A Villalobos | HOUSTON, TX 77042 |
| 18515 | Yvette Belindaann Villanueva- | Detroit, MI 48219 |
| 18516 | Amanda Lena Villanueva | Commerce, TX 75428 |
| 18517 | Lisa Villanueva | San Antonio, TX 78207 |
| 18518 | Margarita Villanueva | san antonio, TX 78212 |
| 18519 | Evelyn Villarreal | deer park, TX 77536 |
| 18520 | Eric T Villasana | Dallas, TX 75205 |
| 18521 | John Travis Vincent | Houston, TX 77084 |
| 18522 | Kimberly Vincent | Austin, TX 78746 |
| 18523 | Ricky D Vincent | Lindale, TX 75771 |
| 18524 | Carmen Vinci | Laurence Harbor, NJ 08879 |
| 18525 | Mark Gerard Vindiola | San Jose, CA 95132 |
| 18526 | Cheryl Joy Viner | Brackettville, TX 78832 |
| 18527 | David Anthony Vines | HOUSTON, TX 77029 |
| 18528 | Janet Sue Vines | Longview, TX 75605 |
| 18529 | James Edward Vining | Milwaukie, OR 97222 |
| 18530 | Tonda Vining | columbus, GA 31908 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18531 | Benjamin Vinson | Bristow, VA 20136 |
| 18532 | Prince A Vinson II | Sheffield, AL 35660 |
| 18533 | Wilfredo Virella | Orlando, FL 32837 |
| 18534 | Janet Lenn Virgil | Loomis, CA 95650 |
| 18535 | Kim Vishnesky | Clarks Summit, PA 18411 |
| 18536 | Grace Philippa Vitale | NORTHRIDGE, CA 91325 |
| 18537 | Gerard P Vitanzo | dallas, GA 30132 |
| 18538 | Kathleen Vitello Fey | Carol Stream, IL 60188 |
| 18539 | Joyce M Viveiros | Davenport, FL 33897 |
| 18540 | Elaine Vix | Belle Chasse, LA 70037 |
| 18541 | John Vlahos | bklyn, NY 11220 |
| 18542 | Nicholas Alexander Vlangas | Vero beach, FL 32967 |
| 18543 | Linda Louise Vlasic | FONTANA, CA 92336 |
| 18544 | Roberto Voci | norman, OK 73069 |
| 18545 | Johnny Lee Voegele Jr | Bloomington, IL 61701 |
| 18546 | Barbara N Voegtle | Bowling Green, KY 42101 |
| 18547 | Tim M. Voegtle | Bowling Green, KY 42101 |
| 18548 | Lauren Voelkel | McAllen, TX 78504 |
| 18549 | Jennifer M Vogel | Eau Claire, WI 54703 |
| 18550 | Michael Vohs | Great Falls, MT 59405 |
| 18551 | Philip G Voida Jr | Riverview, FL 33578 |
| 18552 | Andrew Volcko | goose creek, SC 29445 |
| 18553 | Fred H Vollbeer | Dahlonega, GA 30533 |
| 18554 | Ron Vollbrecht | Stanton, NE 68779 |
| 18555 | Edward Joseph Volpenhein | Taylor Mill, KY 41015 |
| 18556 | Cathy Volson | augusta, GA 30904 |
| 18557 | Dianne L Von Bergen | Glen haven, WI 53810 |
| 18558 | Karl F Von Busse | Newbury, OH 44065 |
| 18559 | Teri L Von Gausig | Clarkdale, AZ 86324 |
| 18560 | Patricia A Vonbenken | Cleveland, OH 44109 |
| 18561 | Brandi Vondersmith | Pueblo West, CO 81007 |
| 18562 | Steven Vondersmith Sr | Pueblo West, CO 81007 |
| 18563 | Gerald E Vonekberg | Palm  Springs, CA 92264 |
| 18564 | Charles Vongoins | Takoma Park, MD 20912 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18565 | George E. Voorhees | Clearwater, ID 83552 |
| 18566 | Bindesh Vora | Kohler, WI 53044 |
| 18567 | Donna Vorrasi | GLENDALE, AZ 85310 |
| 18568 | Johan S Vorster | Euless, TX 76039 |
| 18569 | James A Vorwerck | maineville, OH 45039 |
| 18570 | Angela Vrana | Garland, TX 75043 |
| 18571 | Mavourneen Alice Vujovich | Sherman Oaks, CA 91401 |
| 18572 | Arthur T Wachline | troutdale, OR 97060 |
| 18573 | Vanessa C Wachowski | OKLAHOMA CITY, OK 73139 |
| 18574 | Raymond Adams Waddle Jr | GATLINBURG, TN 37738 |
| 18575 | Alfreida Latane Wade | CUTHBERT, GA 39840 |
| 18576 | Andrea Noel Wade | foothill ranch, CA 92610 |
| 18577 | Bobby L Wade | Gaffney, SC 29340 |
| 18578 | Jack Wade | Caldwell, ID 83607 |
| 18579 | Marian Wade | Jacksonville, FL 32246 |
| 18580 | Pamela Wade | CROSS ROADS, TX 76227 |
| 18581 | Phyllis Louise Wade | missouri city, TX 77489 |
| 18582 | Rebecca Michelle Wade | ocklawaha, FL 32179 |
| 18583 | Robert L Wade | CROSSROADS, TX 76227 |
| 18584 | Debra Lee Wadkins | Sevierville, TN 37862 |
| 18585 | Daniel Wages | clarksville, AR 72830 |
| 18586 | Tanya Wages | clarksville, AR 72830 |
| 18587 | Amber Waggoner | alton, IL 62002 |
| 18588 | David Waggoner | Raceland, KY 41169 |
| 18589 | John A Wagle III | Chesterfield, VA 23838 |
| 18590 | Neil M Wagman | Bullhead City, AZ 86442 |
| 18591 | Brandie Reenae Wagner | Kenova, WV 25530 |
| 18592 | Katherine Wagner | Nashua, IA 50658 |
| 18593 | Mark Kevin Wagner | Ft. Worth, TX 76120 |
| 18594 | Robert Charles Wagner | West Monroe, LA 71292 |
| 18595 | Scott Wagner | Burleson, TX 76028 |
| 18596 | Wayne K Wagner Jr | Boynton Beach, FL 33436 |
| 18597 | Mark Allen Wagoner | Englewood, FL 34223 |
| 18598 | Steve Edward Wagoner | West Jefferson, NC 28694 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18599 | Tricia Kennedy Wahl | Schertz, TX 78154 |
| 18600 | John K Wahlert | Los Angeles, CA 90230 |
| 18601 | Amber Lynn Wahmhoff | Jacksonville, NC 28540 |
| 18602 | Tonia K Waid | franklin, KY 42134 |
| 18603 | Dennis Wainwright | New Milford, CT 06776 |
| 18604 | Richard Wainwrighy | kensington, MD 20895 |
| 18605 | Brian Waite | Fort Worth, TX 76244 |
| 18606 | Patricia L Waite | Fort Worth, TX 76244 |
| 18607 | George G Wajda | hawkins, WI 54530 |
| 18608 | Eddie Wajnryb | brooklyn, NY 11229 |
| 18609 | Clyde Ronald Walcott | Brooklyn, NY 11233 |
| 18610 | Mary Susan Waldemar | Paradise, CA 95969 |
| 18611 | Larry L Walders Jr | Abilene, TX 79603 |
| 18612 | David M Waldman | west palm beach, FL 33409 |
| 18613 | Brenda B Waldon | Murchison, TX 75778 |
| 18614 | Edwin Perry Waldrep Jr | carrollton, GA 30117 |
| 18615 | Charles Thomas Waldron | Fort Pierce, FL 34981 |
| 18616 | Pauline E. Walender | Oregon, OH 43616 |
| 18617 | Christine Marie Walk | Port Matilda, PA 16870 |
| 18618 | Daryl E. Walk | Port Matilda, PA 16870 |
| 18619 | Dianne Walka | Ballwin, MO 63021 |
| 18620 | Alvin A Walker | Cedar Park, TX 78613 |
| 18621 | Annie Laura Walker | Birmingham, AL 35215 |
| 18622 | Artesia Lynn Walker | Berwyn, IL 60402 |
| 18623 | Betty Jean Walker | Newhebron, MS 39140 |
| 18624 | Brenda Fobbs Walker | Lancaster, TX 75146 |
| 18625 | Carmen Walker | Lithonia, GA 30058 |
| 18626 | Chadwick Alan Walker | statesboro, GA 30461 |
| 18627 | Charonda Monee Walker | HOUSTON, TX 77045 |
| 18628 | Danny Walter Walker | Pine, AZ 85544 |
| 18629 | David Thomas Walker | Fort Mohave, AZ 86426 |
| 18630 | David J Walker | San Antonio, TX 78217 |
| 18631 | Debra C Walker | Deland, FL 32724 |
| 18632 | Dixie M Walker | Slidell, LA 70458 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18633 | Dolores Walker | Fruitland Pk, FL 34731 |
| 18634 | Ebonie Shanell Walker | Magee, MS 39111 |
| 18635 | Elaine M Walker | tulsa, OK 74133 |
| 18636 | Franklin J Walker | Kimball, WV 24853 |
| 18637 | Fredrick Keith Walker | Newhebron, MS 39140 |
| 18638 | Frenchie Keith Walker | Newhebron, MS 39140 |
| 18639 | Glenda Walker | Cedar Park, TX 78613 |
| 18640 | Gloria Jean Walker | Spring, TX 77373 |
| 18641 | Gwendolyn Walker | Orlando, FL 32811 |
| 18642 | Jack Walker | Kellyton, AL 35089 |
| 18643 | Jalkeetna Walker | Houston, TX 77029 |
| 18644 | James Barry Walker | San Marcos, TX 78666 |
| 18645 | James Walker | Norfolk, VA 23509 |
| 18646 | Jennell Marie Walker | whitebear township, MN 55110 |
| 18647 | Jennifer Walker | Louisville, KY 40216 |
| 18648 | John Davis Walker Jr | Caucasian/White, CA 90028 |
| 18649 | Joseph Price Walker II | Springtown, TX 76082 |
| 18650 | Kara Walker | Arlington, TX 76011 |
| 18651 | Karen Walker | hutto, TX 78634 |
| 18652 | Keith Wesley Walker | Los Angeles, CA 90005 |
| 18653 | Larry Eugene Walker Sr | san angelo, TX 76901 |
| 18654 | Louis Walker | philadelphia, PA 19120 |
| 18655 | Marianne R Walker | westbury, NY 11590 |
| 18656 | Michael Walker | Fruitland Pk, FL 34731 |
| 18657 | Miciaela Patrice Walker | Saint Louis, MO 63121 |
| 18658 | Minnie Lee Walker | Miami, FL 33055 |
| 18659 | Pamela Walker | Chicago, IL 60620 |
| 18660 | Prymous Walker | Louisville, KY 40216 |
| 18661 | Reginald Walker | Spring, TX 77373 |
| 18662 | Robin Walker | Houston, TX 77084 |
| 18663 | Sharon Kaye Walker | Tulsa, OK 74130 |
| 18664 | Shirley A Walker | Rockwall, TX 75032 |
| 18665 | Stacey Walker | lancaster, TX 75146 |
| 18666 | Stephen J Walker | Woodbine, GA 31569 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18667 | Tanya Sue Walker | Claremore, OK 74017 |
| 18668 | Thomas L Walker | Rockwall, TX 75032 |
| 18669 | Timothy Walker | Memphis, TN 38109 |
| 18670 | Tony M Walker | Newhebron, MS 39140 |
| 18671 | Vernon Walker Jr | Farmington Hills, MI 48336 |
| 18672 | Willliam A Walker | westbury, NY 11590 |
| 18673 | Yolanda Felicia Walker | Altamonte Springs, FL 32714 |
| 18674 | Yolonda Antoinette Walker | Farmington Hills, MI 48336 |
| 18675 | Charles T Wall | Tomball, TX 77377 |
| 18676 | Joey Todd Wall | Buena Vista, GA 31803 |
| 18677 | Leland Roy Wall | lavergne, TN 37086 |
| 18678 | Shirley Leann Wall | Buena Vista, GA 31803 |
| 18679 | Stephen E Wall | Fresno, CA 93704 |
| 18680 | Amy Kay Wallace | Harvest, AL 35749 |
| 18681 | Anthony Dean Wallace III | Harvest, AL 35749 |
| 18682 | Chameeka Shanaya Wallace | san antonio, TX 78230 |
| 18683 | Chris Wallace | Nampa, ID 83686 |
| 18684 | Clarissa Adele Wallace | Los Angeles, CA 90037 |
| 18685 | Debra Gayld Wallace | Wetumka, OK 74883 |
| 18686 | James Robert Wallace | Bryan, TX 77808 |
| 18687 | James Aaron Wallace | north las vegas, NV 89086 |
| 18688 | Joseph Wallace | Sacramento, CA 95828 |
| 18689 | Joseph Ray Wallace | Shawnee, OK 74801 |
| 18690 | Joyce C Wallace | Greeneville, TN 37743 |
| 18691 | Lashawnda Catrice Wallace | Ft Worth, TX 76119 |
| 18692 | Linda Wallace | Waterbury, CT 06704 |
| 18693 | Marcia Denise Wallace | Duncanville, TX 75116 |
| 18694 | Meredith Ann Wallace | Chico, CA 95973 |
| 18695 | Mitchell Wallace | phoenix, AZ 85029 |
| 18696 | Sharon Raye Wallace | Poquoson, VA 23662 |
| 18697 | Sherri Leigh Wallace | Clinton, TN 37716 |
| 18698 | Stephanie Pleshette Wallace | Arlington Heights, IL 60005 |
| 18699 | James R Wallberg | St Peters, MO 63376 |
| 18700 | Lynn R Wallberg | Saint Peters, MO 63376 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18701 | Christopher William Walleck | PIEDMONT, SC 29673 |
| 18702 | Tina Marie Walleck | PIEDMONT, SC 29673 |
| 18703 | Tavaris Waller | Dallas, GA 30132 |
| 18704 | John W Wallis | Houston, TX 77066 |
| 18705 | Joshua William Wallis | Greenfield, WI 53228 |
| 18706 | Linda D Walls | Niceville, FL 32578 |
| 18707 | Tameka La Nova Walls | Bronx, NY 10462 |
| 18708 | Eva Z Walper | Orlando, FL 32808 |
| 18709 | Nick Walpert | Temecula, CA 92591 |
| 18710 | Janis Lea Walsh | Houston, TX 77088 |
| 18711 | Kevin Patrick Walsh | Scottsdale, AZ 85254 |
| 18712 | Michael J Walsh III | Alsip, IL 60803 |
| 18713 | Ruxy Walsh | Paradise, CA 95967 |
| 18714 | Tonya Diane Walsh | Camas, WA 98607 |
| 18715 | Becky Renae Walstad | Bellingham, WA 98226 |
| 18716 | Arthur W Walstine | Playa del Rey, CA 90293 |
| 18717 | Joseph Waltemath | north platte, NE 69101 |
| 18718 | Andrew Michael Walter | Wayne, NJ 07470 |
| 18719 | David Charles Walter | Imperial, MO 63052 |
| 18720 | Dorothy Rita Walter | Wayne, NJ 07470 |
| 18721 | Kerry K Walter | LaPorte, TX 77571 |
| 18722 | Anthony R Walters | Valdosta, GA 31602 |
| 18723 | Barbara H. Walters | Baton Rouge, LA 70717 |
| 18724 | Bobby G Walters | Wyandotte, MI 48192 |
| 18725 | Charles Craig Walters | Missouri City, TX 77459 |
| 18726 | Curtis J Walters | lafayette, LA 70506 |
| 18727 | Dinah H Walters | Tuscaloosa, AL 35401 |
| 18728 | George R. Walters | Waco, TX 76712 |
| 18729 | Joseph E Walters | cheshire, CT 06410 |
| 18730 | Julie A Walters | Burlington, KY 41005 |
| 18731 | Lashawnda Artrice Walters | Shreveport, LA 71105 |
| 18732 | Michael C Walters | San Luis Obispo, CA 93401 |
| 18733 | Ronld Thomas Walters | Phoenix, AZ 85018 |
| 18734 | Brad Steven Walton Sr | Sacramento, CA 95838 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18735 | Darleen Walton | saint Louis, MO 63137 |
| 18736 | Herman L Walton Jr | Alpharetta, GA 30022 |
| 18737 | Trisha L Walton | seale, AL 36875 |
| 18738 | Mary Wanker | Clinton, MS 39056 |
| 18739 | Robert Laurens Wannamaker | Richmond Hill, GA 31324 |
| 18740 | Alice M Ward | Crete, IL 60417 |
| 18741 | Ava Evette Ward | Thomasville, AL 36784 |
| 18742 | Chester Ward | Thomasville, AL 36784 |
| 18743 | Christina Dawn Ward | Ashland, KY 41101 |
| 18744 | David O Ward | Oak Hills, CA 92344 |
| 18745 | Debra A Ward | Milwaukee, WI 53215 |
| 18746 | Derek A Ward | raytown, MO 64138 |
| 18747 | Erica Nichele Ward | Bakersfield, CA 93302 |
| 18748 | Jessica M Ward | new port richey, FL 34653 |
| 18749 | Joseph Edward Ward | Itasca, TX 76055 |
| 18750 | Kristy Nicole Ward | Damon, TX 77430 |
| 18751 | Lavern Ward | West Bloomfield, MI 48322 |
| 18752 | Lee Wayne Ward | Kingman, AZ 86401 |
| 18753 | Linda Ward | North Fort Myers, FL 33903 |
| 18754 | Martha Kramer Ward | Springfield, GA 31329 |
| 18755 | Michael Ward | Covina, CA 91724 |
| 18756 | Michelle Ward | ocala, FL 34471 |
| 18757 | Patricia A Ward | Greeneville, TN 37743 |
| 18758 | Rebekah Lauren Ward | Bozeman, MT 59719 |
| 18759 | Roger L Ward | Greeneville, TN 37743 |
| 18760 | Ruth M Ward | Conley, GA 30288 |
| 18761 | Shakena Ward | fort worth, TX 76134 |
| 18762 | Stephen D. Ward | Milwaukee, WI 53215 |
| 18763 | Tara Ward | Harbor City, CA 90710 |
| 18764 | Tyrone Vernon Ward Sr | Baltimore, MD 21239 |
| 18765 | William Ward | North Fort Myers, FL 33903 |
| 18766 | Arvilla Ware | Golden Valley, AZ 86413 |
| 18767 | Curtis Earl Ware | duncanville, TX 75137 |
| 18768 | Flora M Ware | CAHOKIA, IL 62206 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18769 | Gloria White Ware | duncanville, TX 75137 |
| 18770 | Sharon R Ena Ware | tyler, TX 75706 |
| 18771 | Timothy Robert Ware | Bay St Louis, MS 39520 |
| 18772 | Victoria L Ware | houston, TX 77268 |
| 18773 | Tony Shane Warfield | CHICAGO, IL 60647 |
| 18774 | Joseph Bernard Waring Jr | Philadelphia, PA 19114 |
| 18775 | Patrick J Waring | Honolulu, HI 96817 |
| 18776 | Dennis William Warner | Las Vegas, NV 89193 |
| 18777 | Mark T Warner | The Colony, TX 75056 |
| 18778 | Mary Jo Warner | SOUTH BEND, IN 46614 |
| 18779 | Patrick R Warner | St. Paul, MN 55102 |
| 18780 | Richard Warner | Jefferson, GA 30549 |
| 18781 | Susan Loraine Warner | Grand Blanc, MI 48439 |
| 18782 | David Wellington Warnock | Forney, TX 75126 |
| 18783 | Shannon Dwaine Warnock | Fort Worth, TX 76123 |
| 18784 | Bucky Warren | Tyler, TX 75701 |
| 18785 | Clayton E. Warren | Center, TX 75935 |
| 18786 | George William Warren | Lubbock, TX 79416 |
| 18787 | James Albert Warren | Chattanooga, TN 37416 |
| 18788 | Jasmon Latrell Warren | Sterrett, AL 35147 |
| 18789 | Jordan Warren | Woodstock, GA 30189 |
| 18790 | Kristen Renee Warren | Twinsburg, OH 44087 |
| 18791 | Linda Woodcook Warren | Lubbock, TX 79416 |
| 18792 | Mahalia Warren | Athens, TX 75752 |
| 18793 | Margaret A Warren | Center, TX 75935 |
| 18794 | Nakia Warren | Vallejo, CA 94590 |
| 18795 | Paula Faye Warren | TYLER, TX 75703 |
| 18796 | Richard Warren | Springfield, MO 65802 |
| 18797 | Shannon Necole Warren | Woodbridge, VA 22193 |
| 18798 | Ty Warren | Spring, TX 77389 |
| 18799 | Patrick Warring | Fairview, OR 97024 |
| 18800 | Sarah Warrington | Newark, DE 19711 |
| 18801 | Bette Ann Warter | plant city, FL 33565 |
| 18802 | Ronald J. Wartman | Trevor, WI 53179 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18803 | Deborah Anne Warwick | Auburn, CA 95603 |
| 18804 | Kathleen D Warzecha | Boynton Beach, FL 33436 |
| 18805 | Allen Richard Washington Sr | Philadelhia, PA 19120 |
| 18806 | Allen Lee Washington | Houston, TX 77044 |
| 18807 | Annie B Washington | Birmingham, AL 35204 |
| 18808 | Betty Jean Washington | Lake Charles, LA 70601 |
| 18809 | Catherine Renae Washington | bryant, AR 72022 |
| 18810 | Charlene Washington | Louin, MS 39338 |
| 18811 | Curtis Washington | Louin, MS 39338 |
| 18812 | Curtis L. Washington | Louin, MS 39338 |
| 18813 | Deanna Rochelle Washington | MORENO VALLEY, CA 92555 |
| 18814 | Dennis Washington | Tunica, MS 38676 |
| 18815 | Eric Washington | Cordova, TN 38018 |
| 18816 | Gwendolyn Washington | gallion, AL 36742 |
| 18817 | Ira Washington | Louin, MS 39338 |
| 18818 | James Washington | Oakland, CA 94604 |
| 18819 | Janie M Washington | Thomaston, AL 36783 |
| 18820 | Justin Joseph Washington | jacksonville, FL 32210 |
| 18821 | Kiambi Lawann Washington | LAKE CHARLES, LA 70607 |
| 18822 | Linda Denise Washington | Gary, IN 46402 |
| 18823 | Mary Lee Washington | Pine Bluff, ar 71603 |
| 18824 | Maurice Washington | Marrero, LA 70072 |
| 18825 | Monica J Washington | Reseda, CA 91335 |
| 18826 | Patricia Ann Washington | Clinton, MS 39056 |
| 18827 | Rodrick Tyrone Washington | Brookshire, TX 77423 |
| 18828 | Samuel James Washington Jr | Jacksonville, FL 32205 |
| 18829 | Santana Washington | Louin, MS 39338 |
| 18830 | Shakari N Washington | bryant, AR 72022 |
| 18831 | Smith Allen Washington Jr | Lake Charles, LA 70601 |
| 18832 | Sonya Butler Washington | Augusta, GA 30906 |
| 18833 | Stacy Washington | Tunica, MS 38676 |
| 18834 | Vickie Wendy Washington | Gary, IN 46402 |
| 18835 | Warren E Washington | Birmingham, AL 35204 |
| 18836 | William Terry Washington Sr | Lithia Springs, GA 30122 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18837 | Willie Washington Jr | Oklahoma City, OK 73173 |
| 18838 | Wilma S Washington | Houston, TX 77044 |
| 18839 | Yvonne Mitchell Washington | Liberty township, OH 45011 |
| 18840 | Margaret Wasilewski | New Hudson, MI 48165 |
| 18841 | David Wass | Talbotton, GA 31827 |
| 18842 | Cathy Wasserman | Ballston Spa, NY 12020 |
| 18843 | Hugh Wasson | Hollywood+, FL 33024 |
| 18844 | Ginny Diane Waterman | Keizer, OR 97303 |
| 18845 | William L Waterman | parrish, FL 34219 |
| 18846 | Carl Waters | Las Cruces, NM 88007 |
| 18847 | Clay R Waters | Montgomery, AL 36109 |
| 18848 | Ida L Waters | Rohrersville, MD 21779 |
| 18849 | Lana L Waters | Ephrata, WA 98823 |
| 18850 | William L Waters Jr | New Orleans, LA 70128 |
| 18851 | Kristi L Waterworth | Springfield, MO 65807 |
| 18852 | Brian Keith Watkins | Salisbury, MD 21804 |
| 18853 | Christy Rob-Parrish Watkins | Hazel, KY 42049 |
| 18854 | Daniel Ben Watkins | Hazel, KY 42049 |
| 18855 | Felicia Renee Watkins | covington, TN 38019 |
| 18856 | George J Watkins | Vestavia, AL 35243 |
| 18857 | James T Watkins | attalla, AL 35954 |
| 18858 | Leonard Watkins Jr | BOLING, TX 77420 |
| 18859 | Theresa A Watkins | Elizabethton, TN 37643 |
| 18860 | Torian Laron Watkins | Gardena, CA 90247 |
| 18861 | Carlos A Watlington | Phoenix, AZ 85044 |
| 18862 | Annieve Watson | Slidell, LA 70469 |
| 18863 | Bridget Watson | Katy, TX 77491 |
| 18864 | Carlton R Watson | Nashville, TN 37217 |
| 18865 | David Brian Watson | Corpus Christi, TX 78412 |
| 18866 | Deangelo Watson | Park Forest, IL 60466 |
| 18867 | Denika Watson | Park Forest, IL 60466 |
| 18868 | Eric Watson | Mountain Home, AR 72654 |
| 18869 | Erick Todd Watson | louisville, KY 40258 |
| 18870 | Fanniem M Watson | PICAYUNE, MS 39466 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18871 | Frederick Douglas Watson Jr | Raleigh, NC 27610 |
| 18872 | Gayle P Watson | Raleigh, NC 27608 |
| 18873 | Gretchen Marie Watson | Norwich, CT 06360 |
| 18874 | Gwendolyn Watson | Spring, TX 77388 |
| 18875 | Jacqueline Denice Watson | Port Gibson, MS 39150 |
| 18876 | Jerre Ray Watson | Arlington, TX 76014 |
| 18877 | John Matthias Watson IV | Memphis, TN 38116 |
| 18878 | John Watson Jr | carson, CA 90806 |
| 18879 | Joseph J Watson II | Portland, OR 97211 |
| 18880 | Juliette Grace Watson | Houston, TX 77021 |
| 18881 | Lee Watson | Mesa, AZ 85202 |
| 18882 | Madelyn Marie Watson | Highlands Ranch, CO 80130 |
| 18883 | Michael Edward Watson | Lufkin, TX 75904 |
| 18884 | Monte Glenn Watson | Lewiston, MI 49756 |
| 18885 | Nancy Watson | South Padre Island, TX 78597 |
| 18886 | Tilda Watson | Greenville, NC 27834 |
| 18887 | Troy Watson | Live Oak, FL 32060 |
| 18888 | James Michael Watt | Mayfield, KY 42066 |
| 18889 | Allen M Watterson | Screven, GA 31560 |
| 18890 | Roberta Joann Watterson | Upland, CA 91786 |
| 18891 | Arthur James Watts | Lithonia, GA 30058 |
| 18892 | Christopher Alan Watts | Little Elm, TX 75068 |
| 18893 | Chrisula Watts | cypress, TX 77429 |
| 18894 | Dony Watts | LONGVIEW, TX 75605 |
| 18895 | Ernest Dwayne Watts Jr | Glen Allen, VA 23060 |
| 18896 | Kimjuan Paul Watts | Del Valle, TX 78617 |
| 18897 | Loretta F Watts | Lithonia, GA 30058 |
| 18898 | Margaret Inezbunny Watts | Amarillo, TX 79114 |
| 18899 | Peggy J Watts | Woodstock, GA 30188 |
| 18900 | Reggie B. Watts | Centre, AL 35960 |
| 18901 | Charlie William Wauters | Green Bay, WI 54311 |
| 18902 | Barbara Beth Wavrek | Columbus, OH 43221 |
| 18903 | Thomas Damian Way | Phoenix, AZ 85051 |
| 18904 | Cathleen L Weadon | Unionville, VA 22567 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18905 | Charles B Weadon Sr | unionville, VA 22567 |
| 18906 | Gerald M Weakley Jr | Mechanicsville, MD 20659 |
| 18907 | Patricia Ann Weakley | Antioch, TN 37013 |
| 18908 | Valerie Anne Weary | Fort Wayne, IN 46803 |
| 18909 | Johnnie Mae Weathers | CHARLOTTE, NC 28227 |
| 18910 | Larry Darnell Weathers | Charlotte, NC 28227 |
| 18911 | Lynette Renee Weathers | CHARLOTTE, NC 28227 |
| 18912 | Soboghana Weatherspoon | Vancouver, WA 98682 |
| 18913 | Anthony Weaver | Johns Creek, GA 30022 |
| 18914 | Barton James Weaver | Idaho Falls, ID 83401 |
| 18915 | Bridgette Mechell Weaver | Desoto, TX 75115 |
| 18916 | Christopher Weaver | gilford, NH -3249 |
| 18917 | David John Weaver | Clayton, NC 27527 |
| 18918 | Gregory M Weaver | katy, TX 77449 |
| 18919 | James Clay Weaver II | Martinsburg, WV 25404 |
| 18920 | Larry Allen Weaver | north pole, AK 99705 |
| 18921 | Marion Scott Weaver | Blandinsville, IL 61420 |
| 18922 | Raymond Fraser Weaver | Laredo, TX 78041 |
| 18923 | Rene T Weaver | HOUSTON, TX 77008 |
| 18924 | Richard Walton Weaver | Amarillo, TX 79101 |
| 18925 | Robert Allen Weaver II | Highland, MI 48356 |
| 18926 | Scott Charles Weaver | boca raton, FL 33498 |
| 18927 | Stephen Vincent Weaver | Ballston Lake, NY 12019 |
| 18928 | Tonya L Weaver | Porterdale, GA 30070 |
| 18929 | Trina Lynn Weaver | Magnolia, TX 77355 |
| 18930 | Tysheena Weaver | Ypsilanti, MI 48198 |
| 18931 | Barak M Webb | Parker, CO 80134 |
| 18932 | Charles Alan Webb | Chadds Ford, PA 19317 |
| 18933 | Craig S Webb | lr, AR 72216 |
| 18934 | Donna Marie Webb | Fort Dick, CA 95538 |
| 18935 | Donna H Webb | FORT WORTH, TX 76133 |
| 18936 | Eric Douglas Webb | Clackamas, OR 97015 |
| 18937 | George L Webb | Gloucester, VA 23061 |
| 18938 | Jeffery M Webb | Forney, TX 75126 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18939 | Judith Lee Webb | Houston, TX 77042 |
| 18940 | Marsha J Webb | Mechanicsburg, OH $3044 |
| 18941 | Nancy A Webb | Nokomis, FL 34274 |
| 18942 | Rochelle Webb | Compton, CA 90220 |
| 18943 | Ronald Scott Webb | liberty, TX 77575 |
| 18944 | Sherry B Webb | Forney, TX 75126 |
| 18945 | Thomas Jeffery Webb | Oberlin, KS 67749 |
| 18946 | Vernon Evans Webb Jr | Round Rock, TX 78681 |
| 18947 | Eugene Webber | Wetumpka, AL 36092 |
| 18948 | Dirk Weber | Rahway, NJ 07065 |
| 18949 | Frank Weber | Yorba Linda, CA 92887 |
| 18950 | Julia Weber | Fredericktown, MO 63645 |
| 18951 | Laurie Weber | Yorba Linda, CA 92887 |
| 18952 | Maryberth Weber | Asbury, NJ 08802 |
| 18953 | Michael Dean Weber | Lake Oswego, OR 97035 |
| 18954 | Robert Leo Weber | lakewood, CO 80215 |
| 18955 | Shiela Suzanne Weber | Durant, OK 74701 |
| 18956 | Elizabeth Ann Webster | lawrenceburg, IN 47025 |
| 18957 | Frank L Webster Jr | Greencastle, PA 17225 |
| 18958 | Suzette Evonne Webster | Nashville, TN 37207 |
| 18959 | Dennis R Weddle II | Henderson, NV 89002 |
| 18960 | Saskia Weddle | Henderson, NV 89002 |
| 18961 | Brenda Wedehase | Cameron, LA 70631 |
| 18962 | Richard Wedsted | Central Point, OR 97502 |
| 18963 | Stan C. Weeber | Lake Charles, LA 70607 |
| 18964 | James Roland Weeden | cape coral, FL 33909 |
| 18965 | Mary Ann Weeden | Scottsdale, AZ 85254 |
| 18966 | Paul J. Weeden | Las Vegas, NV 89119 |
| 18967 | Douglas Lee Weedon | McKinney, TX 75070 |
| 18968 | Glenda Ruth Weedon | McKinney, TX 75070 |
| 18969 | Bradley Edward Weekley | Tecumseh, MI 49286 |
| 18970 | Bobby Joe Weeks | Bedford, TX 76022 |
| 18971 | Joseph Willard Weeks | Patterson, GA 31557 |
| 18972 | Lori Ann Weeks | Bedford, TX 76022 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 18973 | Randall L Weeks | BIRMINGHAM, AL 35204 |
| 18974 | Ronald Alexander Weeks II | Trenton, GA 30752 |
| 18975 | Ronald Weeks | SPRINGVALE, ME 04083 |
| 18976 | Robin Marguerite Weese | EVANS, CO 80620 |
| 18977 | Thomas Paul Weeth | Alma, NE 68920 |
| 18978 | Tammy Lynn Wegener | St. Charles, IL 60174 |
| 18979 | Dennis Scott Wegley | dublin, OH 43017 |
| 18980 | Douglas L Wegner | Mesquite, NV 89027 |
| 18981 | Jeffrey Michael Weidman | lebanon, PA 17046 |
| 18982 | Kenneth Harold Weigel | Madeira Beach, FL 33708 |
| 18983 | Chris Weightman | Arlington, TX 76011 |
| 18984 | Peter R Weimerskirch | worthington, OH 43085 |
| 18985 | Fred Weinberg | Washoe Valley, NV 89704 |
| 18986 | Mollie Weinberg | niles, IL 60714 |
| 18987 | Sherry Weinberg | Little Rock, AR 72211 |
| 18988 | Marvin E Weinrick | Deming, NM 88030 |
| 18989 | Cynthia L Weintraub | Tucson, AZ 85750 |
| 18990 | David Weintraub | Tucson, AZ 85750 |
| 18991 | Randall Weir | Marshalltown, IA 50158 |
| 18992 | Dennis Robert Weise | Albrightsville, PA 18210 |
| 18993 | Sharon Anne Weise | Albrightsville, PA 18210 |
| 18994 | Linda H Weisinger | Houston, TX 77006 |
| 18995 | Jason Martin Weisner | Vancouver, WA 98662 |
| 18996 | Benay Z Weiss | Dallas, TX 75230 |
| 18997 | Charles D. Weiss | ATASCOCITA, TX 77346 |
| 18998 | Clay George Weiss | Amarillo, TX 79109 |
| 18999 | H Dustin Weiss | Ephrata, PA 17522 |
| 19000 | Jennifer Weitzel | Corpus Christi, TX 78408 |
| 19001 | Timothy Warren Weitzel | Corpus Christi, TX 78408 |
| 19002 | Jacqueline Rose Welch-Doubek | Henderson, NV 89015 |
| 19003 | Anthony R Welch | North Platte, NE 69101 |
| 19004 | Barbara J Welch | North Platte, NE 69101 |
| 19005 | Christoher Frank Welch | montesano, WA 98563 |
| 19006 | Everett Douglas Welch | Pensacola, FL 32503 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19007 | Otis Welch | Sabula, IA 52070 |
| 19008 | Shirley Lee Welch | Ben Lomond, CA 95005 |
| 19009 | Wayne David Welch | Rickreall, OR 97371 |
| 19010 | Anthony Kenneth Welcome Jr | Cape Coral, FL 33909 |
| 19011 | Anthony Weldon | Lake Charles, LA 70601 |
| 19012 | Jyll M Weldon | Sturgeon Bay, WI 54235 |
| 19013 | Mark Welitzkin | scottsdale, AZ 85262 |
| 19014 | Billy Dale Wellesley | Reno, NV 89503 |
| 19015 | Dana Wellesley | Tallahassee, FL 32303 |
| 19016 | Judi Janet Wellesley | Reno, NV 89503 |
| 19017 | Herbert William Wellman Jr | Mars, PA 16046 |
| 19018 | David L Wellner | Waukesha, WI 53189 |
| 19019 | Andrew Wells | madison, CA 95653 |
| 19020 | Beverly Carol Wells | Los Angeles, CA 90056 |
| 19021 | Carlene Wells | wylie, TX 75098 |
| 19022 | David Todd Wells | jacksonville, FL 32216 |
| 19023 | Donovan Wells | wylie, TX 75098 |
| 19024 | Douglas Edward Wells | las vegas, NV 89134 |
| 19025 | Eliza D Wells | Houston, TX 77231 |
| 19026 | Fred Grover Wells | fletcher, NC 28732 |
| 19027 | James Louis Wells | League City, TX 77573 |
| 19028 | Jennnifer Wells | Madison, CA 95653 |
| 19029 | Joseph E. Wells | Washington, NC 27889 |
| 19030 | La Fonda Renee Wells | Lancaster, TX 75146 |
| 19031 | Mark L Wells | centerburg, OH 43011 |
| 19032 | Stephen Wells | Houston, TX 77068 |
| 19033 | Casey Welsh | Eau Claire, WI 54701 |
| 19034 | Kelly Welsh | Orem, UT 84057 |
| 19035 | Swannee G Welsh | Coolidge, AZ 85228 |
| 19036 | Thomas Joseph Welter | Hawley, MN 56549 |
| 19037 | Shari Welton | Doylestown, OH 44230 |
| 19038 | Frank Wendt | Bradenton, FL 34209 |
| 19039 | Brian Edward Wenger | PALMDALE, CA 93551 |
| 19040 | Doreen Sue Wenning | Jacksonville, FL 32244 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19041 | Kimberly Michelle Wensel | San Antonio, TX 78253 |
| 19042 | Fred Henry Wenz | toms river, NJ 08753 |
| 19043 | Ronald Larry Wenzel | warren, PA 16365 |
| 19044 | Franchesca Werden | Palm Springs, CA 92263 |
| 19045 | James Werkheiser | Clearwater, FL 33759 |
| 19046 | Ryan Werley | Corpus Christi, TX 78418 |
| 19047 | Stephanie Renee Werner | Tacoma, WA 98422 |
| 19048 | Travis Brian Werner | Youngsville, LA 70592 |
| 19049 | Cedric Wernicke | Whittier, CA 90603 |
| 19050 | Jeff Werre | Moorhead, MN 56560 |
| 19051 | Donald W Werts Sr | Taylors, SC 29687 |
| 19052 | Doris J Wertz | Balch Springs, TX 75180 |
| 19053 | Mark E Wertz | virginia beach, VA 23453 |
| 19054 | Karyn Lynnet Weschler | Theodore, AL 36582 |
| 19055 | Cassius Fitzgerald Wesley | tyler, TX 75702 |
| 19056 | Charles Randolph Wesley | Akron, OH 44320 |
| 19057 | Eva Jones Wesley | Dallas, TX 75232 |
| 19058 | Lamonne Donae Wesley | Los Angeles, CA 90008 |
| 19059 | Rufus Earl Wesley | Dallas, TX 75232 |
| 19060 | Sylvester George Wesley Jr | Lauderhill, FL 33313 |
| 19061 | Velma Ruth Wesley | Denham Springs, LA 70726 |
| 19062 | Walter Frank Wesley III | Portage, IN 46368 |
| 19063 | Clyde Charles Wesselhoft | van nuys, CA 91401 |
| 19064 | Rosemarie A Wessels | Norfork, AR 72658 |
| 19065 | James Wessner | Staunton, VA 24401 |
| 19066 | Yolanda West-Kendrick | Oglethorpe, GA 31068 |
| 19067 | Adam C West | MICANOPY, FL 32667 |
| 19068 | Brian Edmond West | Lynchburg, VA 24501 |
| 19069 | Cynthia K West | MICANOPY, FL 32667 |
| 19070 | Dennis Lee West | Delhi, NY 13753 |
| 19071 | Diana Kay West | Kearney, MO 64060 |
| 19072 | Don West | Katy, TX 77449 |
| 19073 | Gregory Randall West | Spokane, WA 99208 |
| 19074 | Gregory L West | Topeka, KS 66619 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19075 | Ieheshia West | Cahokia, IL 62206 |
| 19076 | Jacqueline West | Inglewood, CA 90303 |
| 19077 | Kenneth Eugene West | Pueblo West, CO 81007 |
| 19078 | Lillie West | Dallas, TX 75237 |
| 19079 | Lowell West | Greeley, CO 80634 |
| 19080 | Marian Thomason West | Houston, TX 77015 |
| 19081 | Mark Wayne West | Vancouver, WA 98666 |
| 19082 | Shean West | Gary, IN 46404 |
| 19083 | Sonja M West | Topeka, KS 66619 |
| 19084 | Stanley Duane West | Inman, SC 29349 |
| 19085 | Tea Kaneisha West | Washington, DC 20032 |
| 19086 | Tiffany West | Lakewood, OH 44107 |
| 19087 | Tyrone West | St.Louis, MO 63136 |
| 19088 | Victoria West | Greeley, CO 80634 |
| 19089 | Wendell Wallace West | Tulsa, OK 74133 |
| 19090 | Carolin N. Westbrook | Kew Gardens Hills, NY 11367 |
| 19091 | Thomas Westerman | Ogden, UT 84403 |
| 19092 | Sandra Kay Westfall | Gilbert, AZ 85233 |
| 19093 | Timothy Weston | Suitland, MD 20746 |
| 19094 | Angela D Westover | Whitmore Lake, MI 48189 |
| 19095 | Linda B Westra | Tucker, GA 30084 |
| 19096 | Michaela Roswitha Westrum | Isanti, MN 55040 |
| 19097 | Arthur Marion Wetmore | Orting, WA 98360 |
| 19098 | John B Wevers | Riverhead, NY 11901 |
| 19099 | Catherine Weygandt | Anacortes, WA 98221 |
| 19100 | Thomas Joseph Weyrauch | yuma, AZ 85364 |
| 19101 | Ronnie O. Whalon | Colledale, TN 37315 |
| 19102 | Barbara Lynn Whartnaby | Centerton, AR 72719 |
| 19103 | Kelly Wharton | Westerville, OH 43081 |
| 19104 | Lorna L Wharton | Discovery Bay, CA 94505 |
| 19105 | Warren Wharton | Centerville, OH 45459 |
| 19106 | Michael Whatley | Katy, TX 77494 |
| 19107 | Thomas E. Whatley III | Denton, TX 76205 |
| 19108 | Vicki Lynn Whatley | Katy, TX 77494 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19109 | Michael Joseph Whealen | Saint Louis, MO 63129 |
| 19110 | Mary Wheat | Orange, TX 77630 |
| 19111 | Gerald Wheatley | Cleveland, OH 44109 |
| 19112 | Lakita Monquie Wheaton | Conroe, TX 77301 |
| 19113 | James Edwin Whedbee | Gladstone, MO 64119 |
| 19114 | Blaine Wheeler | Dallas, TX 75223 |
| 19115 | Carolyn Yvonne Wheeler | Topeka, KS 66610 |
| 19116 | Charlene Wheeler | Reno, NV 89511 |
| 19117 | Deborah Lynn Wheeler | Lexington, KY 40515 |
| 19118 | Delores Wheeler | Dallas, TX 75249 |
| 19119 | Donald Robert Wheeler | walla walla, WA 99362 |
| 19120 | Karl Wheeler | Lexington, KY 40515 |
| 19121 | Lori Ann Wheeler | jackson, MI 49203 |
| 19122 | Margaret Louise Wheeler | Ronan, MT 59864 |
| 19123 | Mary E Wheeler | Zanesville, OH 43701 |
| 19124 | Melvin Wheeler | Dallas, TX 75249 |
| 19125 | Randy Lee Wheeler | Tacoma, WA 98405 |
| 19126 | Reginald Anson Wheeler | Cincinnati, OH 45205 |
| 19127 | Ronald Wheeler Sr | Reno, NV 89511 |
| 19128 | Amber Nichole Wherry | Wichita Falls, TX 76306 |
| 19129 | Derek Aaron Wherry | Wichita Falls, TX 76306 |
| 19130 | Craig Steven Whetsel | PARK RAPIDS, MN 56470 |
| 19131 | Harry Franklin Whilden | Mesa, AZ 85209 |
| 19132 | Raymond Whipp | Irvine, CA 92623 |
| 19133 | Barry B Whipple | Scottsdale, AZ 85254 |
| 19134 | Shirley Whipple | Mount Prospect, IL 60056 |
| 19135 | Tony Whisenant | Liberal, KS 67901 |
| 19136 | Christine Whisenhunt | Benbrook, TX 76126 |
| 19137 | George Whisenhunt | Benbrook, TX 76126 |
| 19138 | Shonda Whisenhunt | Rowlett, TX 75089 |
| 19139 | Andrew Whisler | livonia, MI 48154 |
| 19140 | Ajeenah L Whitaker | Hemet, CA 92544 |
| 19141 | Bertha W. Whitaker | DANVILLE, KY 40422 |
| 19142 | Daren Glenn Whitaker | Conroe, TX 77303 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19143 | Drucilla Ann Whitaker | West Palm Beach, FL 33417 |
| 19144 | Gary Preston Whitaker | Mt Pleasant, SC 29464 |
| 19145 | Kimberly Whitaker | Acworth, GA 30101 |
| 19146 | Larry R Whitaker | Oakland, CA 94610 |
| 19147 | Myron Jay Whitaker | Los Angeles, CA 90044 |
| 19148 | William Albert Whitaker | DANVILLE, KY 40422 |
| 19149 | William Douglas Whitaker | DANVILLE, KY 40422 |
| 19150 | Lawrence L Whitcomb | GREEN VALLEY, AZ 85614 |
| 19151 | Amelia White | Oakland, CA 94601 |
| 19152 | Bethany White | Wrentham, MA 02093 |
| 19153 | Carrie K. White | Keene, NH 03431 |
| 19154 | Cathy White | Compton, CA 90221 |
| 19155 | Chaquita White | Navasota, TX 77868 |
| 19156 | Chris White | Vallejo, CA 94589 |
| 19157 | Claybourne White | Pinewood, SC 29125 |
| 19158 | David Allen White | sedalia, MO 65301 |
| 19159 | Deborah Ann White | Benicia, CA 94510 |
| 19160 | Denika White | orlando, FL 32810 |
| 19161 | Denise Louise White | Oakland, CA 95219 |
| 19162 | Donald L White | huntsville, AR 72740 |
| 19163 | Donna Lee White | White Lake, MI 48386 |
| 19164 | Eldred L. White Sr | Charlotte, NC 28262 |
| 19165 | Emily Patricia White | Mt. Dora, FL 32757 |
| 19166 | Frances M White | Pine Bluff, AR 71602 |
| 19167 | Gerita White | Northridge, CA 91325 |
| 19168 | Jacqueline Louise White | BALTIMORE, MD 21229 |
| 19169 | Jacqulyn Elaine White | Columbia, SC 29210 |
| 19170 | James Kevin White | Discovery Bay, CA 94505 |
| 19171 | Janice White | dallas, TX 75243 |
| 19172 | Jeremy White | Austin, TX 78754 |
| 19173 | Jessica A White | marietta, OH 45750 |
| 19174 | Jimmie Lee White | ralieigh, NC 27616 |
| 19175 | John Austen White Jr | West Palm Beach, FL 33405 |
| 19176 | John E White Jr | Knoxville, TN 37918 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19177 | John Dudley White Jr | Frisco, TX 75034 |
| 19178 | Joseph Daniel White | Louisville, KY 40228 |
| 19179 | Joshua White | Austin, TX 78745 |
| 19180 | Judy White | Lees Summit, MO 64063 |
| 19181 | Kathy Kay White | Jasper, TX 75951 |
| 19182 | Lamona I White | Frisco, TX 75034 |
| 19183 | Lamont White | LOS ANGELES, CA 90008 |
| 19184 | Lashonda Rene White | Newport News, VA 23601 |
| 19185 | Latashia Yvette White | Saint Louis, MO 63110 |
| 19186 | Latoya L White | Atlanta, GA 30316 |
| 19187 | Leona R White | White Springs, FL 32096 |
| 19188 | Lewis W White | Harvest, AL 35749 |
| 19189 | Lillian White | Dallas, TX 75243 |
| 19190 | Lois Rosalyn White | ORLAND HILLS, IL 60487 |
| 19191 | Louise White | Detroit, MI 48238 |
| 19192 | Luther D White III | Wrentham, MA 02093 |
| 19193 | Melanie Alyse White | Houston, TX 77078 |
| 19194 | Pamela Ann White | Discovery Bay, CA 94505 |
| 19195 | Patricia White | elgin, IL 60120 |
| 19196 | Phillip A White Jr | GRANITE CITY, IL 62040 |
| 19197 | Rezester Nmn White | raleight, NC 27616 |
| 19198 | Robert A White Jr | Clinton, MD 20735 |
| 19199 | Robin White | Augusta, GA 30906 |
| 19200 | Sandra J. White | Sun City Center, FL 33573 |
| 19201 | Shalon White | West Palm Beach, FL 33417 |
| 19202 | Sharron C. White | Houston, TX 77095 |
| 19203 | Sheila Beatty White | ruston, LA 71270 |
| 19204 | Sheryl L. White | Charlotte, NC 28262 |
| 19205 | Steven L. White | Olathe, KS 66062 |
| 19206 | Thomas Lee White | Benicia, CA 94510 |
| 19207 | Tobias Jefferson White | Aiken, SC 29803 |
| 19208 | Tony Martez White | West Palm Beach, FL 33410 |
| 19209 | Tracy Cherie White | Aiken, SC 29803 |
| 19210 | Vanessa Lorna White | Houston, TX 77053 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19211 | William Henry White Jr | Houston, TX 77083 |
| 19212 | Wilma Jean White | Houston, TX 77091 |
| 19213 | Fred Ray Whitehead | Gilmer, TX 75645 |
| 19214 | Patricia Sue Whitehead | MONTVILLE, OH 44064 |
| 19215 | Anton Whitener | Saint Louis, MO 63117 |
| 19216 | Robert Whiteside | Indian Rocks Beach, FL 33785 |
| 19217 | Candace Whitfield | Buffalo, NY 14215 |
| 19218 | Christina Monique Whitfield | Moreno Valley, CA 92555 |
| 19219 | Gregg David Whitfield | Tulsa, OK 74145 |
| 19220 | Juliette Whitfield | Chicago, IL 60640 |
| 19221 | Maria L. Whitfield | Tulsa, OK 74145 |
| 19222 | Pamela Renita Whitfield | Moreno Valley, CA 92555 |
| 19223 | David T Whitham | Kenosha, WI 53144 |
| 19224 | Robert K Whiting III | Birmingham, AL 35216 |
| 19225 | Leslie Rhea Whitley | Columbia, SC 29212 |
| 19226 | Scott Whitley | Mt. Pleasant, SC 29464 |
| 19227 | Jay Clyde Whitlock Sr | Corpus Christi, TX 78411 |
| 19228 | Corliss Annetta Whitlow | chicago heights, IL 60411 |
| 19229 | John C Whitmore Jr | atlanta, GA 30308 |
| 19230 | John Cabell Whitmore Sr | fort myers, FL 33908 |
| 19231 | Sandra Deloris Whitmore | Lewisville, TX 75067 |
| 19232 | Stuart James Smith Whitney | Colorado Springs, CO 80920 |
| 19233 | Carol Sue Whitson | Crofton, KY 42217 |
| 19234 | Daniel Evan Whitson | Hopkinsville, KY 42240 |
| 19235 | Donald E Whitson | Crofton, KY 42217 |
| 19236 | Jeanna Whitson | Kansas City, MO 64119 |
| 19237 | Richard A Whitson | Kingsport, TN 37663 |
| 19238 | Timothy C Whitson | Kansas City, MO 64119 |
| 19239 | Danny Whitt | Oak Hills, CA 92344 |
| 19240 | Lawrence Dale Whitt | ingleside, IL 60041 |
| 19241 | Russell Warren Whitt Sr | Memphis, TN 38125 |
| 19242 | Stacye Whitt | Oak Hills, CA 92344 |
| 19243 | Pamela Whittaker | Bridgeton, MO 63044 |
| 19244 | John Whitten | Mentor, OH 44060 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19245 | Robert Whitten | Mentor, OH 44060 |
| 19246 | Heather Lee Whittle | Enola, PA 17025 |
| 19247 | Steven Lance Whittmore | Palestine, TX 75803 |
| 19248 | Gerald D Whitton | Shreveport, LA 71138 |
| 19249 | Jerry L Whitton | Homer, LA 71040 |
| 19250 | Mark J Whitton | leesburg, VA 20176 |
| 19251 | Henrietta Arthurlene Whitty | KANNAPOLIS, NC 28082 |
| 19252 | Torica L. Whitty | Leesville, LA 71446 |
| 19253 | C Reginald Whitworth | Jonesboro, GA 30236 |
| 19254 | Bobbi L Wiatr | hartland, WI 53029 |
| 19255 | David R. Wick | Bartlett, IL 60103 |
| 19256 | Donald Wick | Pipe Creek, TX 78063 |
| 19257 | Richard Wickel Jr | Mansfield, TX 76063 |
| 19258 | Roy Wicker | clovis, NM 88101 |
| 19259 | Joseph J Wickham | Palmyra, TN 37142 |
| 19260 | Jason Howard Wickliff | Eureka Springs, AR 72632 |
| 19261 | Andrew David Wickline | Trevose, PA 19053 |
| 19262 | Margaret T Wickline | Trevose, PA 19053 |
| 19263 | Natalie K. Wickman | Arlington, TX 76096 |
| 19264 | Charlie A Widmer | Bend, OR 97708 |
| 19265 | Stephen Peter Wiebeld | spencerport, NY 14559 |
| 19266 | Arthur Wiederhold | St. Louis, MO 63118 |
| 19267 | Thor Erik Wiegman | Sandpoint, ID 83864 |
| 19268 | Paul Vernon Wiegmann Jr | Houston, TX 77070 |
| 19269 | Gregory Wienges | Hazlet, NJ 07730 |
| 19270 | Kathy L Wiens | BRADSHAW, NE 68319 |
| 19271 | Tina Christine Wiesen | crystal river, FL 34429 |
| 19272 | Lamont Wiggins | Norwalk, CT 06854 |
| 19273 | Natasha M Wiggins | Irmo, SC 29063 |
| 19274 | Tara Lynnell Wiggins | Philadelphia, PA 19143 |
| 19275 | Tiffany A Wiggins | Arlington, TX 76014 |
| 19276 | Vanessa Loretta Wiggins | Columbia, SC 29203 |
| 19277 | Yolanda Wiggins | Townsville, NC 27584 |
| 19278 | Loretta Wight | PARK CITY, MT 59063 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19279 | James Michael Wiginton | Hoover, AL 35226 |
| 19280 | Julia Wigley | dundee, OR 97115 |
| 19281 | Vern Charles Wigley | Dundee, OR 97115 |
| 19282 | Donald G Wiklund | Cloudcroft, NM 88317 |
| 19283 | Doris Jean Wilbanks | Wilsonville, AL 35186 |
| 19284 | Sheena Wilborn | Americus, GA 31719 |
| 19285 | Linda Jean Wilbourn | Rudy, AR 72952 |
| 19286 | Doretha Wilbur | Kankakee, IL 60901 |
| 19287 | Chris G Wilcox | antigo, WI 54409 |
| 19288 | James L Wilcox | Kennesaw, GA 30152 |
| 19289 | John Edward Wilcox | Granite falls, NC 28630 |
| 19290 | Marlene Wilcox | Wichita, KS 67207 |
| 19291 | Stephen Wilcox | Wichita, KS 67207 |
| 19292 | Bruce Wilder Sr | Rochester, NY 14613 |
| 19293 | Edward F Wildgans | Fresno, CA 93710 |
| 19294 | Carol Ann Wiles | Ocala, FL 34471 |
| 19295 | Brenda K Wiley | Chicago, IL 60619 |
| 19296 | John E. Wiley | Riverside, CA 92503 |
| 19297 | Michael Ray Wiley | Portage, IN 46368 |
| 19298 | Sonji Wiley | Minneapolis, MN 55406 |
| 19299 | Tonya V Wiley | Portage, IN 46368 |
| 19300 | Karen Wilford | Marrero, LA 70072 |
| 19301 | Anthony K. Wilhelm | Garden City, MI 48135 |
| 19302 | Terry Wilhelm | San Antonio, TX 78229 |
| 19303 | Cheryl Elizabeth Wilhite | laporte, TX 77571 |
| 19304 | David E. Wilk | Stamford, CT 06903 |
| 19305 | Patrick Eugene Wilkens | bloomington, IN 47404 |
| 19306 | Amanda F Wilkerson | Stephens, AR 71764 |
| 19307 | Carole Wilkerson | Port St Lucie, FL 34983 |
| 19308 | George Wilkerson Jr | Detroit, MI 48219 |
| 19309 | James E Wilkerson Jr | Loxahatchee, FL 33470 |
| 19310 | Joy S. Wilkerson | Detroit, MI 48219 |
| 19311 | Lowry L Wilkerson Sr | Stephens, AR 71764 |
| 19312 | Patsy Jean Wilkerson | Detroit, MI 48219 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19313 | Shecarie Anne Wilkerson | tuscaloosa, AL 35405 |
| 19314 | Venus Wilkerson | frisco, TX 75033 |
| 19315 | Carlos Alberto Wilkes | Orlando, FL 32805 |
| 19316 | Aaron Damond Wilkins | CENTER LINE, MI 48015 |
| 19317 | Camellia Diane Wilkins | aliceville, AL 35442 |
| 19318 | Carl Scott Wilkins | Dallas, TX 75215 |
| 19319 | Danny Wilkins | Ogden, UT 84405 |
| 19320 | Dawn Marie Wilkins | Center Line, MI 48015 |
| 19321 | John Edward Wilkins | Houston, TX 77002 |
| 19322 | Michael Anthony Wilkins | aliceville, AL 35442 |
| 19323 | Michele Wilkins | seabeck, WA 98380 |
| 19324 | Randy Lee Wilkins | gilroy, CA 95020 |
| 19325 | Shirley Wilkins | Byhalia, MS 38611 |
| 19326 | Bryan Wilkinson | Queen Creek, AZ 85142 |
| 19327 | Jan Ellen Wilkinson | Ennis, TX 75119 |
| 19328 | Michael James Wilkinson | Dublin, OH 43016 |
| 19329 | Michael Raymond Wilkinson | Cedar Rapids, IA 52405 |
| 19330 | Ralph Lamar Wilkinson II | League City, TX 77573 |
| 19331 | Regina Wilkinson | Bear, DE 19701 |
| 19332 | Candyce M Will | San Juan Capistrano, CA 92675 |
| 19333 | Sharon Lynn Will | Front Royal, VA 22630 |
| 19334 | Latasha Willams | Tuscaloosa, AL 35405 |
| 19335 | Dawnyle Willard | Denver, CO 80205 |
| 19336 | Sandra L Willard | Bethpage, TN 37022 |
| 19337 | Hector Adrian Willars | Cypress, TX 77429 |
| 19338 | Ruth Monty Willars | Cypress, TX 77429 |
| 19339 | John Paul Willauer | Columbus, OH 43204 |
| 19340 | Carol A Willborn | San Antonio, TX 78229 |
| 19341 | Georgia Anne Willett | Laurinburg, NC 28352 |
| 19342 | Jason Elmer Willett | Hutchinson, MN 55350 |
| 19343 | Lanae' Christine Williams- | Fort Sam Houston, TX 78234 |
| 19344 | Charlotte Williams-Ratcliff | san antonio, TX 78220 |
| 19345 | Addie Louise Williams | Champaign, IL 61821 |
| 19346 | Adrienne S Williams | conway, AR 72032 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19347 | Aharon Todd Williams | Reno, NV 89521 |
| 19348 | Alana A Williams | Humble, TX 77338 |
| 19349 | Alice Ann Williams | Reno, NV 89521 |
| 19350 | Angela Monique Williams | Ypsilanti, MI 48197 |
| 19351 | Anneke Deanna Williams | North Riverside, IL 60546 |
| 19352 | Anthony Andre Williams | Atlanta, GA 30363 |
| 19353 | Arlene Sophia Williams | Powder Springs, GA 30127 |
| 19354 | Avis Jeanne Williams | Cordele, GA 31015 |
| 19355 | Barbara Jean Williams | Maywood, IL 60153 |
| 19356 | Barry Eugene Williams | Marietta, GA 30064 |
| 19357 | Bertha Faye Williams | Fort Collins, CO 80521 |
| 19358 | Betty Williams | Newbern, AL 36765 |
| 19359 | Beverlee Joyce Williams | San Antonio, TX 78242 |
| 19360 | Beverly Williams | Littlerock, CA 93543 |
| 19361 | Billie B Williams | Marietta, GA 30064 |
| 19362 | Billy Woodrow Williams | Marshall, TX 75670 |
| 19363 | Billy Alan Williams | arenas valley, NM 88022 |
| 19364 | Bobby L Williams | Lanett, AL 36863 |
| 19365 | Bonnie Gales Williams | chicago, IL 60605 |
| 19366 | Boyd Williams | cottonwood heights, UT 84121 |
| 19367 | Brett Williams | Racine, WI 53406 |
| 19368 | Bruce Leon Williams | Concord, CA 94518 |
| 19369 | Calvin Ronald Williams | Atascocita, TX 77346 |
| 19370 | Carl E Williams | Louisvile, KY 40216 |
| 19371 | Carla R Williams | bremerton, WA 98312 |
| 19372 | Carmen Williams | Miramar, FL 33027 |
| 19373 | Carolyn K Williams | DALLAS, TX 75217 |
| 19374 | Cb Williams | Mansfield, TX 76063 |
| 19375 | Celia Hall Williams | Jackson, MS 39213 |
| 19376 | Chama Williams | Arkadelphia, AR 71923 |
| 19377 | Charla Williams | Tulsa, OK 74107 |
| 19378 | Charles R. Williams | Mabank, TX 75147 |
| 19379 | Charles Williams Sr | CLEVELAND, OH 44104 |
| 19380 | Charles R Williams | Clinton, IL 61727 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19381 | Charlotte Deann Williams | Keizer, OR 97303 |
| 19382 | Chiquina D Williams | lauderdale lakes, FL 33313 |
| 19383 | Cindy L Williams | Albany, OR 97321 |
| 19384 | Colyn Williams | Walled Lake, ME 48390 |
| 19385 | Connie J Williams | Corpus Christi, TX 78413 |
| 19386 | Corey Williams | Cheraw, SC 29520 |
| 19387 | Courtney Brim Williams | Mount Airy, NC 27030 |
| 19388 | Craig Allen Williams | Newnan, GA 30265 |
| 19389 | Curtis W Williams | Albany, OR 97321 |
| 19390 | Daniel Robert Williams | Minneola, FL 34715 |
| 19391 | Darrell Williams | San Antonio, TX 78216 |
| 19392 | David Rex Williams | MUSKOGEE, OK 74403 |
| 19393 | David Lamar Williams | Cordele, GA 31015 |
| 19394 | Deborah L Williams | NEW ORLEANS, LA 70128 |
| 19395 | Debra K Williams | grand junction, CO 81506 |
| 19396 | Debra Jean Williams | Jamaica, NY 11436 |
| 19397 | Deidre Arlene Williams | Colonial Heights, VA 23834 |
| 19398 | Denise Darcel Williams | Atascocita, TX 77346 |
| 19399 | Denver Ross Williams | Belleville, IL 62220 |
| 19400 | Devin Javon Williams | houston, TX 77051 |
| 19401 | Donald Williams | Weatherford, TX 76087 |
| 19402 | Donald E Williams | Crete, IL 60417 |
| 19403 | Doris Williams | eufaula, AL 36027 |
| 19404 | Dorothy Williams | Bessemer, AL 35020 |
| 19405 | Douglas Williams Sr | Allen, TX 75002 |
| 19406 | Edward Williams | Grayson, GA 30017 |
| 19407 | Elizabeth Wilson Williams | tacoma, WA 98409 |
| 19408 | Elmira Williams | Jackson, MS 39206 |
| 19409 | Fannie B. Williams | Pixley, CA 93256 |
| 19410 | Fatina S Williams | CEDAR HILL, TX 75104 |
| 19411 | Francis Kent Williams | Sheridan, AR 72150 |
| 19412 | Frank H. Williams | Cumberland, VA 23040 |
| 19413 | Frederick Williams | Magee, MS 39111 |
| 19414 | Gary Ellis Williams | Lincoln, NE 68506 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19415 | Gayla Williams | Fort Worth, TX 76107 |
| 19416 | Georgia Williams | Sunrise, FL 33351 |
| 19417 | Gerald Laverne Williams | Little Rock, AR 72212 |
| 19418 | Gregory Robert Williams Sr | Chester, SC 29706 |
| 19419 | Gregory D Williams | Belleville, IL 62221 |
| 19420 | Gregory Oliver Williams | MIAMI, FL 33102 |
| 19421 | Holly Ann Williams | Reynoldsburg, OH 43068 |
| 19422 | Howard Williams Jr | Williamson, GA 30292 |
| 19423 | Ivan Williams | Deltona, FL 32738 |
| 19424 | Jackie L Williams | Orlando, FL 32818 |
| 19425 | Jamaine Williams | Jersey City, NJ 07306 |
| 19426 | James B. Williams | DALLAS, TX 75217 |
| 19427 | James Edward Williams | Los Angeles, CA 90057 |
| 19428 | James Anthony Williams | JACKSONVILLE, FL 32226 |
| 19429 | James M. Williams | Martinsville, IN 46151 |
| 19430 | James M Williams | Carrollton, AL 35447 |
| 19431 | Janice Ann Williams | dolton, IL 60419 |
| 19432 | Janielle Elizabeth Williams | Bridgeport, WV 26330 |
| 19433 | Jasmine Williams | Liberty, TX 77575 |
| 19434 | Jenniene Lazell Williams | Fort Worth, TX 76134 |
| 19435 | Jeremy Williams | Lynnwood, WA 98087 |
| 19436 | Jerry J Williams Jr | Westfield, IN 46074 |
| 19437 | Jimmy Renanzo Williams | Gray, GA 31032 |
| 19438 | Jinny Williams | Cottonwood Heights, UT 84121 |
| 19439 | John Williams | El Paso, TX 79912 |
| 19440 | John Williams | anson, TX 79501 |
| 19441 | John Williams | port charlotte, FL 33952 |
| 19442 | John Williams | Brea, CA 92821 |
| 19443 | Johnny Micheal Williams | Memphis, TN 38109 |
| 19444 | Jonathan Williams | Perry, GA 31069 |
| 19445 | Jonathan Earl Williams | El Paso, TX 79932 |
| 19446 | Joy Darlene Williams | parsons, KS 67357 |
| 19447 | Judy Bates Williams | Houston, TX 77070 |
| 19448 | Justin K Williams | El Paso, TX 79922 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19449 | Kaneilia Martina Williams | Yazoo City, MS 39194 |
| 19450 | Karin Ursula Williams | MUSKOGEE, OK 74403 |
| 19451 | Keisha Danyaile Williams | Detroit, MI 48228 |
| 19452 | Kelly Lynn Williams | Pearland, TX 77581 |
| 19453 | Kelly Eugene Williams Sr | POPLAR BLUFF, MO 63901 |
| 19454 | Kelly Jean Williams | Fayetteville, GA 30214 |
| 19455 | Kenneth Williams | San Diego, CA 92102 |
| 19456 | Kenny L Williams Sr | Jamaica, NY 11436 |
| 19457 | Kenya Naticha Williams | Magee, MS 39111 |
| 19458 | Kimberly Mâché Williams | Jackson, MS 39211 |
| 19459 | Kiyana Williams | WEST VALLEY CITY, UT 84128 |
| 19460 | Kori M Williams | Los Angeles, CA 90001 |
| 19461 | Kurt Williams | Wintersville, OH 43953 |
| 19462 | Kynetta Williams | Jackson, MS 39213 |
| 19463 | Laguina K Williams | decatur, GA 30032 |
| 19464 | Laron Williams | New Orleans, LA 70128 |
| 19465 | Lavon Williams | Pineville, LA 71361 |
| 19466 | Lekisch Mone' Williams | LOS ANGELES, CA 90047 |
| 19467 | Linda Williams | Round Rock, TX 78664 |
| 19468 | Linda Williams | Daisetta, TX 77533 |
| 19469 | Linda P Williams | long beach, CA 90805 |
| 19470 | Lisa L Williams | Maryville, TN 37804 |
| 19471 | Lisa Michelle Williams | Indianola, MS 38751 |
| 19472 | Lisa Williams | Brea, CA 92821 |
| 19473 | Lorena Jean Williams | ST, FL 33742 |
| 19474 | Lynda F Williams | Pinson, AL 35126 |
| 19475 | Margie F Williams | POMONA, CA 91767 |
| 19476 | Maria Williams | Fort Worth, TX 76119 |
| 19477 | Maria Antionette Williams | Cantonment, FL 32533 |
| 19478 | Marie Williams | Saint Robert, MO 65584 |
| 19479 | Mark Antony Williams Jr | Marietta, GA 30064 |
| 19480 | Marlea Deanna Williams | Sandy Springs, GA 30328 |
| 19481 | Mary M Williams | GREENSBORO, AL 36744 |
| 19482 | Mary A Williams | scottdale, GA 30079 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19483 | Maurice Edward Williams Jr | Pine Bluff, AR 71602 |
| 19484 | Merlin Williams | burlington, KS 66839 |
| 19485 | Michael Deon Williams | Washington, DC 20011 |
| 19486 | Michael Williams | Toccoa, GA 30577 |
| 19487 | Michael` Williams | ELMONT, NY 11003 |
| 19488 | Michelle Williams | Williamson, GA 30292 |
| 19489 | Mildred Jean Williams | Houston, TX 77071 |
| 19490 | Nathaniel Edward Williams Jr | New York City, NY 10459 |
| 19491 | Natiha Le'chelle Williams | Houston, TX 77231 |
| 19492 | Nedra Williams | perris, CA 92571 |
| 19493 | Nina P Williams | San Antonio, TX 78258 |
| 19494 | Patricia A Williams | Carrollton, AL 35447 |
| 19495 | Paul Williams | villas, NJ 08251 |
| 19496 | Paulette Williams | phila, PA 19140 |
| 19497 | Phyllis A Williams | St Joesph, IL 61873 |
| 19498 | Ralph Williams | Phoenix, AZ 85037 |
| 19499 | Randy L Williams | Russellville, AR 72801 |
| 19500 | Richard Wayne Williams | Elizabeth City, NC 27909 |
| 19501 | Richard R Williams | Rensselaer, NY 12144 |
| 19502 | Robbie Nell Williams | Arlington, TX 76014 |
| 19503 | Robert Heyward Williams Jr | Greenwood, SC 29649 |
| 19504 | Robert Dale Williams | Remlap, AL 35133 |
| 19505 | Robert J Williams | RIVERVIEW, FL 33569 |
| 19506 | Robert Bruce Williams | Parkville, MO 64152 |
| 19507 | Robyn Mekole Williams | Elk Grove, CA 95757 |
| 19508 | Roderick L Williams | CEDAR HILL, TX 75104 |
| 19509 | Ronald G Williams | West Palm Beach, FL 33417 |
| 19510 | Ruby L Williams | Little Rock, AR 72211 |
| 19511 | Ruby Corienne Williams | Corpus Christi, TX 78413 |
| 19512 | Saasha Rosena Williams | Deltona, FL 32738 |
| 19513 | Sally Williams | elmont, NY 11003 |
| 19514 | Sandra M Williams | Miami Beach, FL 33140 |
| 19515 | Sandra Fay Williams | Lawton, OK 73505 |
| 19516 | Sandy Kaye Williams | Parkville, MO 64152 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|---|---|
| 19517 | Sean Patrick Williams | Humble, TX 77346 |
| 19518 | Shakyma Williams | CASSELBERRY, FL 32707 |
| 19519 | Shane Michael Williams | Waterloo, IA 50701 |
| 19520 | Sharon Marie Williams | Metairie, LA 70006 |
| 19521 | Sharrhonda Williams | Clarksdale, MS 38614 |
| 19522 | Shaun Marie Williams | Round Rock, TX 78664 |
| 19523 | Sheila Renee Williams | norwood, MA 02062 |
| 19524 | Sheldon L Williams | bridgeton, MO 63044 |
| 19525 | Shelly A. Williams | Wyandanch, NY 11798 |
| 19526 | Sherri Williams | Wintersville, OH 43953 |
| 19527 | Shirley M. Williams | Mabank, TX 75147 |
| 19528 | Simone Rena Williams | Houston, TX 77231 |
| 19529 | Sonia Williams | Stone Moutain, GA 30088 |
| 19530 | Sonja Williams | atlanta, GA 30310 |
| 19531 | Soroya Williams | lawrenceville, GA 30044 |
| 19532 | Terry Williams, Sr. | Houston, TX 77044 |
| 19533 | Steffanie Ann Williams | Phila, PA 19121 |
| 19534 | Stephanie Williams | Los Angeles, CA 90019 |
| 19535 | Stephen A Williams | lorena, TX 76655 |
| 19536 | Steven Williams | fremont, CA 94539 |
| 19537 | Steven J Williams | Chicago, IL 60619 |
| 19538 | Steven James Williams | DeLeon Springs, FL 32130 |
| 19539 | Susan R Williams | Clinton, IL 61727 |
| 19540 | Takela Williams | Liberty, TX 77575 |
| 19541 | Tammy Kay Williams | Lemoore, CA 93245 |
| 19542 | Tannette Williams | carmel, IN 46032 |
| 19543 | Teddy Williams | grand prairie, TX 75051 |
| 19544 | Tennia Gene Williams | LAS VEGAS, NV 89081 |
| 19545 | Terrence Williams | torrance, CA 90504 |
| 19546 | Terry Denise Williams | brooklyn, NY 11213 |
| 19547 | Thomas Franklin Williams | Corpus Christi, TX 78413 |
| 19548 | Thomas Williams | jacksonville, FL 32204 |
| 19549 | Thomas Milton Williams Jr | Mount Airy, NC 27030 |
| 19550 | Thomas Keith Williams | Detroit, ME 48235 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19551 | Tiffany T. Williams | Williamsburg, VA 23188 |
| 19552 | Tiffany D Williams | Little Rock, AR 72212 |
| 19553 | Tkesha Michell Williams | California City, CA 93505 |
| 19554 | Towasha Nicole Williams | longview, TX 75603 |
| 19555 | Turquoise Williams | Gardena, CA 90247 |
| 19556 | Tyrone Williams | KANSAS CITY, MO 64138 |
| 19557 | Ursula Williams | Houston, TX 77022 |
| 19558 | Vallora Denell Williams | houston, TX 77051 |
| 19559 | Vanessa Williams | Claremont, CA 91711 |
| 19560 | Vicki Williams | Bakersfield, CA 93304 |
| 19561 | Vilora L Williams | Mesquite, TX 75150 |
| 19562 | Vontella Irene Williams | euclid, OH 44132 |
| 19563 | Wendell Leon Williams | Philadelphia, PA 19149 |
| 19564 | William Darrell Williams | Goodyear, AZ 85395 |
| 19565 | William F Williams | Corpus Christi, TX 78413 |
| 19566 | William Bruce Williams | Syracuse, UT 84075 |
| 19567 | Elliott Williamson III | Picayune, MS 39466 |
| 19568 | Gregory L Williamson | ocala, FL 34474 |
| 19569 | John Bedinger Williamson | Houston, TX 77092 |
| 19570 | Lynn B Williamson | Painesville, OH 44077 |
| 19571 | Nancy Elizabeth Williamson | San Antonio, TX 78221 |
| 19572 | Robert D Williamson Jr | Brighton, IL 62012 |
| 19573 | Russell Wayne Williamson | Renton, WA 98055 |
| 19574 | Sandra Williamson | silas, AL 36919 |
| 19575 | Vicki Williamson | shawnee, KS 66217 |
| 19576 | Shadwina Leette Willians | victorville, CA 92392 |
| 19577 | Daniel Ignacio Willie Sr | Los Angeles, CA 90012 |
| 19578 | Gaylen Brent Willie | Meridian, ID 83642 |
| 19579 | Julie Leann Willie | Meridian, ID 83642 |
| 19580 | Joseph Dewitt Willingham | Charlotte, NC 28215 |
| 19581 | Margaret Willingham | San Antonio, TX 78250 |
| 19582 | Robert C. Willingham | San Antonio, TX 78250 |
| 19583 | Yolanda Willis-Hutchinson | Auburn, AL 36832 |
| 19584 | Danita Joyce Willis | GARDENA, CA 90247 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19585 | Darrin Dean Willis Sr | Long Beach, CA 90810 |
| 19586 | Gerald Keith Willis | Philadelphia, PA 19140 |
| 19587 | John Michael Willis Jr | West Bloomfield, MI 48322 |
| 19588 | Laveta Willis | COLUMBIA, MS 39429 |
| 19589 | Lucy E Willis | DAYTON, TX 77535 |
| 19590 | Patricia Josierine Willis | Capitol Heights, MD 20743 |
| 19591 | Phyllis Willis | Wauwatosa, WI 53213 |
| 19592 | Renea Willis | Gary, IN 46408 |
| 19593 | Randy Ray Willman | Rio Rancho, NM 87144 |
| 19594 | Teroy Willridge | Orlando, FL 32837 |
| 19595 | James Michael Wills | Cedartown, GA 30125 |
| 19596 | David Ellis Willson | Redding, CA 96002 |
| 19597 | William Charles Wilmering | St Louis, MO 63129 |
| 19598 | Steven Wilner | Marietta, GA 30062 |
| 19599 | Larry Albert Wilske | Bristol, RI 02809 |
| 19600 | Degerald Roy Wilson I | SAN ANTONIO, TX 78244 |
| 19601 | Pammaler Louise Wilson-Hallinan | Louisville, KY 40207 |
| 19602 | Kim Sheri Wilson-Jenkins | Davenport, IA 52804 |
| 19603 | Sandra L Wilson-King | Modesto, CA 95356 |
| 19604 | Alfrieda Wilson | sun prairie, WI 53590 |
| 19605 | Allen Christopher Wilson | La Cygnegne, KS 66040 |
| 19606 | Alma L. Wilson | Amarillo, TX 79124 |
| 19607 | Andrew Wilson | Carlsbad, NM 88221 |
| 19608 | Angelia Denise Wilson | Kings Mountain, NC 28086 |
| 19609 | Anita Wilson | Oakland, CA 94606 |
| 19610 | Barry Leonard Wilson | The Woodlands, TX 77381 |
| 19611 | Benny Morris Wilson | Kirbyville, TX 75956 |
| 19612 | Bernadine R. Wilson | Chicago, IL 60653 |
| 19613 | Bernard Wilson | San Antonio, TX 78202 |
| 19614 | Betty J. Wilson | Punta Gorda, FL 33980 |
| 19615 | Bobby None Wilson Jr | Lawton, OK 73505 |
| 19616 | Bryan Keith Wilson | Ft Hood, TX 76544 |
| 19617 | Byron Lloyd Wilson | Katy, TX 77494 |
| 19618 | Carol Zambuto Wilson | Lockport, IL 60441 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19619 | Charles Simmons Wilson | Tucson, AZ 85710 |
| 19620 | Charles Wilson Sr | Lancaster, TX 75134 |
| 19621 | Cherry Georgrestine Wilson | Jackson, MS 39212 |
| 19622 | Clinton W Wilson | SAN AUGUSTINE, TX 75972 |
| 19623 | Clinton O Wilson Jr | Hoosick Falls, NY 12090 |
| 19624 | Daniel Scott Wilson | Akron, OH 44333 |
| 19625 | Daniel P. Wilson | Lockport, IL 60441 |
| 19626 | Danna Wilson | chester, PA 19013 |
| 19627 | Daris Wilson | jacksonville, FL 32219 |
| 19628 | David Wilson | Odenville, AL 35120 |
| 19629 | Dawn Delise Wilson | Warren, MI 48088 |
| 19630 | Doniele Wilson | Lancaster, TX 75134 |
| 19631 | Dora M. Wilson | Port Gibson, MS 39150 |
| 19632 | Ebony Paramore Wilson | North Lauderdale, FL 33068 |
| 19633 | Ernest Lawrence Wilson IV | Reseda, CA 91335 |
| 19634 | Ernest A Wilson Jr | Newnan, GA 30265 |
| 19635 | Gerald L. Wilson | Springfield, MO 65801 |
| 19636 | Glenda J. Wilson | Cathedral City, CA 92234 |
| 19637 | Gloria S Wilson | Kansas City, KS 66112 |
| 19638 | Gregory Keith Wilson | greensboro, NC 27419 |
| 19639 | Henry D Wilson | grosse pointe parks, MI 48230 |
| 19640 | Jackie Wilson | Bedford Heights, OH 44146 |
| 19641 | Jackie R Wilson Jr | Houston, TX 77079 |
| 19642 | James Galen Wilson | Pearland, TX 77581 |
| 19643 | Jamie Lynn Wilson | Bedford, VA 24523 |
| 19644 | Janice Theresa Wilson | Salida, CA 95368 |
| 19645 | Jeannie Wilson | orleans, NE 68966 |
| 19646 | Jeffrey Lewis Wilson | florissaint, MO 63033 |
| 19647 | Jeffrey Brian Wilson | Meriden, CT 06450 |
| 19648 | Jimmy Dirk Wilson | Dallas, TX 75229 |
| 19649 | Johnnie Wilson | Lake Charles, LA 70601 |
| 19650 | Joseph Lawson Wilson | Long Beach, CA 90807 |
| 19651 | Joseph D Wilson | San Antonio, TX 78217 |
| 19652 | Joyce Wilson | Euclid, OH 44123 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19653 | Keith R Wilson | Katy, TX 77449 |
| 19654 | Larose Angelina Wilson | Rockmart, GA 30153 |
| 19655 | Larry Gino Wilson | Rockmart, GA 30153 |
| 19656 | Larry J Wilson | NORWOOD, MO 65717 |
| 19657 | Latisha Wilson | Fort Hood, TX 76544 |
| 19658 | Legare L Wilson | Andrews, SC 29510 |
| 19659 | Leonard Wilson | Port Gibson, MS 39150 |
| 19660 | Marilyn Wilson | Vista, CA 92084 |
| 19661 | Mark K Wilson | Houston, TX 77066 |
| 19662 | Mark Wilson | mount pleasant, MI 48858 |
| 19663 | Michael B. Wilson | Vancouver, WA 98665 |
| 19664 | Minnie Wilson | Greenville, TX 75401 |
| 19665 | Mitchell Dean Wilson | Gardena, CA 90248 |
| 19666 | Myrtle Wilson | Greenville, TX 75402 |
| 19667 | Natasha Wilson | jacksonville, FL 32208 |
| 19668 | Pamela Wilson | hoover, AL 35244 |
| 19669 | Patricia Mae Wilson | Santa Fe, TX 77517 |
| 19670 | Patricia Wilson | grandview, MO 64030 |
| 19671 | Prince E Wilson | modesto, CA 95350 |
| 19672 | Raymond Carl Wilson | MC alester, OK 74501 |
| 19673 | Richard Earl Wilson Sr | Houston, TX 77083 |
| 19674 | Richard A Wilson | The Colony, TX 75056 |
| 19675 | Rick Z Wilson | Baton Rouge, LA 70898 |
| 19676 | Ronald Wilson | Corsicana, TX 75110 |
| 19677 | Roshae D Wilson | Port Gibson, MS 39150 |
| 19678 | Sandi Wilson | Reedsport, OR 97467 |
| 19679 | Sharon Denise Wilson | Adelanto, CA 92301 |
| 19680 | Steve Wilson | Midlothian, IL 60445 |
| 19681 | Taia Natice Wilson | Las Vegas, NV 89129 |
| 19682 | Terri Chanel Wilson | Dolton, IL 60419 |
| 19683 | Thomas E Wilson | joplin, MO 64804 |
| 19684 | Thomas J Wilson | Albion, MI 49224 |
| 19685 | Tom Howard Wilson Jr | Allenton, WI 53002 |
| 19686 | Tonya Lashonda Wilson | MSU, MS 39762 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19687 | Tracie Nicole Wilson | Canton, MS 39046 |
| 19688 | Trimisha Wilson | HAWTHORNE, CA 90250 |
| 19689 | Warren A Wilson | Ponca City, OK 74604 |
| 19690 | William Charles Wilson | San Antonio, TX 78258 |
| 19691 | William Loal Wilson | Santa Fe, TX 77517 |
| 19692 | Willie Wilson | hermanville, MS 39086 |
| 19693 | Dale Dean Wimer | Jefferson City, MO 65102 |
| 19694 | Margaret Ann Wimer | Jefferson City, MO 65102 |
| 19695 | Connnie Jean Wimpee | Myrtle Creek, OR 97457 |
| 19696 | Jimmy Alan Wimpey | Canton, GA 30115 |
| 19697 | Jacqueline M Winchester | North Fort Myers, FL 33917 |
| 19698 | Johnny Wayne Winchester | Shiloh, GA 31826 |
| 19699 | Donna Kaye Wind | Otley, IA 50214 |
| 19700 | Donna Laverne Winder | Fort Smith, AR 72908 |
| 19701 | Elda L Winder | O'fallon, MO 63368 |
| 19702 | Gloria D. Winder | O'Fallon, MO 63366 |
| 19703 | Harley Joseph Winder | O'Fallon, MO 63366 |
| 19704 | Steven B Winder | Ofallon, MO 63366 |
| 19705 | Brooks Treandos Winding | Liberty, MS 39645 |
| 19706 | Jackie Dawayne Winding | Liberty, MS 39645 |
| 19707 | Twanja L Windley | SPARTANBURG, SC 29303 |
| 19708 | Tiffany Windom | Vicksburg, MS 39180 |
| 19709 | Denice Windsor | St.Louis, MO 63137 |
| 19710 | Victor Wine | Richmond, VA 23223 |
| 19711 | Patrick Winegar | nevada city, CA 95959 |
| 19712 | William Winegar | Auburn, CA 95603 |
| 19713 | Linda Evans Winfield | Vicksburg, MS 39183 |
| 19714 | Brian William Wing | Allen, TX 75002 |
| 19715 | Charles Edwin Wingate | Colorado Springs, CO 80923 |
| 19716 | Pamela M Wingle | Glen Allen, VA 23060 |
| 19717 | Darrell Wink | Covington, LA 70435 |
| 19718 | Carol Winkleman | Brooksville, FL 34613 |
| 19719 | Edward Steve Winkler Sr | LAVISTA, NE 68128 |
| 19720 | Martin Alan Winkler | Lawrence, KS 66049 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19721 | Thomas Winkler | Litchfield Park, AZ 85340 |
| 19722 | Otis Powell Winkles | lebanon, IN 46052 |
| 19723 | Sherri Lynn Winkles | lebanon, IN 46052 |
| 19724 | Joyce Winn | HOUSTON, TX 77088 |
| 19725 | Michael J Winn | Antelope, CA 95843 |
| 19726 | Marisol Winns | Bronx, NY 10456 |
| 19727 | Coy Winrow | Corona, CA 92883 |
| 19728 | Mark A. Winsberg | Yorba Linda, CA 92886 |
| 19729 | Rebecca Ann Winscher | Round Rock, TX 78681 |
| 19730 | Gerald Joseph Winsko | Lake Havasu City, AZ 86406 |
| 19731 | David Winslett | Las Vegas, NV 89122 |
| 19732 | Donald E Winslow | Aiken, SC 29801 |
| 19733 | Cynthia Winston | st. louis, MO 63114 |
| 19734 | Ella Winston | st. louis, MO 63114 |
| 19735 | James M Winston Jr | Baton Rouge, LA 70817 |
| 19736 | Melissa H Winston | Baton Rouge, LA 70817 |
| 19737 | Shermaine Winston | Rancho Cordova, CA 95670 |
| 19738 | Trishonna Nicole Winston | Arlington, TX 76001 |
| 19739 | Adam Christopher Winter | Germantown, TN 38138 |
| 19740 | Nicole Marie Winter | Playa del Rey, CA 90293 |
| 19741 | Richard E. Winter | Haysville, KS 67060 |
| 19742 | Joseph A Wintermute | Romeoville, IL 60446 |
| 19743 | Barrett Winters | Grandview, MO 64030 |
| 19744 | Cynthia Winters | Granbury, TX 76048 |
| 19745 | Donald Winters | Duluth, GA 30096 |
| 19746 | Sharon Kay Winters | Sterling Heights, MI 48313 |
| 19747 | Stephanie J. Winters | Orinda, CA 94563 |
| 19748 | Wayne E. Winters | Granbury, TX 76048 |
| 19749 | Walter F Wintin | Wilmington, NC 28405 |
| 19750 | Don D Winton | welsh, LA 70591 |
| 19751 | Rebecca A Wintters | Winona, TX 75792 |
| 19752 | Peter Marres Wirig | Monterey, CA 93940 |
| 19753 | Richard B Wirmel | West Melbourne, FL 32904 |
| 19754 | Jared M Wirthlin | Colorado Springs, CO 80910 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19755 | Richard Robert Wirz | washington, IL 61571 |
| 19756 | Diane R Wise | BALTIMORE, MD 21239 |
| 19757 | Heather Wise | Glen Ellyn, IL 60137 |
| 19758 | James E Wise | Galena, MO 65656 |
| 19759 | Kurt Wise | Glen Ellyn, IL 60137 |
| 19760 | Marc Wise | Pittsfield, MA 01201 |
| 19761 | Rodney E. Wise | Blue Springs, MO 64015 |
| 19762 | Ruth Wise | escondido, CA 92027 |
| 19763 | William Gary Wise | Westminster, SC 29693 |
| 19764 | John J Wiseley | San Jacinto, CA 92582 |
| 19765 | John Wayne Wiseman | 936-229-6011, TX 75901 |
| 19766 | Melissa D Wiseman | Williamstown, WV 26187 |
| 19767 | Jonathan David Witek | Mount Pleasant, WI 53406 |
| 19768 | Alton & Karen Withers Sr | Little Rock, AR 72205 |
| 19769 | Christina Renee' Withers | Charlotte, NC 28212 |
| 19770 | Karen Mcghee Withers | Little Rock, AR 72205 |
| 19771 | Scott Allen Withers | Houston, TX 77029 |
| 19772 | Carol E Witherspoon | Houston, TX 77090 |
| 19773 | Tameta Witherspoon | Ruston, LA 71270 |
| 19774 | Arno Kurt Witt | Atascocita, TX 77346 |
| 19775 | Leonard B Wittfeld Jr | Savannah, GA 31406 |
| 19776 | Ricardh L Wlsel Jr | Pikesville, MD 21282 |
| 19777 | Frank M Woetko Sr | Bucyrus, OH 44820 |
| 19778 | Janis Wohl | Orlando, FL 32869 |
| 19779 | Dirk Wohlau | Paradise, CA 95969 |
| 19780 | Raymond Wohlgemuth | Cleveland, OH 44134 |
| 19781 | David Edward Wojciechowski | Dearborn Heights, MI 48127 |
| 19782 | Dora Mae Wojtalik | Shelby Township, MI 48317 |
| 19783 | Richard Wojtalik | Shelby Township, MI 48317 |
| 19784 | Barbara Sue Wojtan | CLERMONT, FL 34711 |
| 19785 | Joseph Charles Wojtusik | oak park, IL 60302 |
| 19786 | Jennifer Mae Wold | Lexington, MN 55014 |
| 19787 | Joseph W Wold | Lexington, MN 55014 |
| 19788 | Deborah Ann Wolf | Justin, TX 76247 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19789 | Glenda Marie Wolf | Portage, MI 49002 |
| 19790 | Robert Dean Wolf | Justin, TX 76247 |
| 19791 | Christopher Mills Wolfe | Prescott Valley, AZ 86314 |
| 19792 | George Wolfe | Yorba Linda, CA 92886 |
| 19793 | Gwendolyn Denise Wolfe | Houston, TX 77047 |
| 19794 | Jack Wolfe | Encino, CA 91436 |
| 19795 | Peg Wolfe | Chicago, IL 60645 |
| 19796 | Robert G Wolfe | Weslaco, TX 78596 |
| 19797 | Steven P Wolfe | jamestown, OH 45335 |
| 19798 | Heidi Rae Wolfgang | Canon City, CO 81212 |
| 19799 | Mike Joe Wolfla | Indianapolis, IN 46217 |
| 19800 | Johnnie Lee Wollard | Springfield, MO 65803 |
| 19801 | Howard Wollaston | MIAMI, FL 33176 |
| 19802 | Karen L Wollerton | HARMONY, PA 16037 |
| 19803 | Sherry Ruth Wolsey | Evansville, IN 47725 |
| 19804 | Jacquelyn Womack | Dallas, TX 75218 |
| 19805 | Dana Womble | Ben Wheeler, TX 75754 |
| 19806 | Jacy Wong | San Leandro, CA 94577 |
| 19807 | Leslie Marie Wong | Elgin, SC 29045 |
| 19808 | Michael Wong | fairfield, OH 45011 |
| 19809 | Richard Wong | los angeles, CA 90049 |
| 19810 | Angela Powell Wood | Scurry, TX 75158 |
| 19811 | Belinda Ann Wood | fort polk, LA 71459 |
| 19812 | Carl Wood | Poughkeepsie, NY 12603 |
| 19813 | Connie D Wood | Springfield, IL 62702 |
| 19814 | Daniel Lee Wood Sr | North Wilkesboro, NC 28659 |
| 19815 | David E Wood | Naples, FL 34110 |
| 19816 | Debbie Jean Wood | Apopka, FL 32703 |
| 19817 | Diane Wood | north branch, NY 12766 |
| 19818 | Ernest G Wood | Apopka, FL 32703 |
| 19819 | Holly Amber Wood | Mesquite, TX 75149 |
| 19820 | Kelsey Rene Wood | richardson, TX 75080 |
| 19821 | Kristi Wood | Rowlett, TX 75088 |
| 19822 | Leslie L Wood | Matagorda, TX 77457 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19823 | Mark A Wood | Gardendale, AL 35071 |
| 19824 | Roy Jefferson Wood | Baytown, TX 77521 |
| 19825 | Sally Jean Wood | Miller, MO 65707 |
| 19826 | Sandra Lee Wood | North Wilkesboro, NC 28659 |
| 19827 | Vicki Wood | Arlington, TX 76017 |
| 19828 | Warren Kevin Wood | Arlington, TX 76017 |
| 19829 | Kenneth Ray Woodall | Checotah, OK 74426 |
| 19830 | Lawrence Steven Woodall | Salt Lake City, UT 84116 |
| 19831 | Thomas L Woodall | Franklin, IN 46131 |
| 19832 | Anita Marie Woodard | Huntsville, AL 35816 |
| 19833 | Barbara Woodard | Weir, MS 39772 |
| 19834 | Carol Nixon Woodard | Loganville, GA 30052 |
| 19835 | Clara Ann Woodard | Mendenhall, MS 39114 |
| 19836 | Cliff E Woodard | Cleburne, TX 76031 |
| 19837 | Douglas I Woodard | North Fort Myers, FL 33903 |
| 19838 | Maggie Evelyn Woodard | Jackson, MS 39212 |
| 19839 | Marvin Woodard | Jackson, MS 39212 |
| 19840 | Steve R Woodehad | Sandy, UT 84092 |
| 19841 | Karen K Wooden | St. Matthew, SC 29135 |
| 19842 | Shnita Wooden | Chandler, AZ 84223 |
| 19843 | Sherri Woodfork | Westchester, IL 60154 |
| 19844 | Jennifer Michelle Woodham | HEADLAND, AL 36345 |
| 19845 | Norman Woodman Jr | Bloomington, IN 47408 |
| 19846 | Kerensa Lee Woodring | North Plainfield, NJ 07060 |
| 19847 | Moses Woodruff Jr | Riverdale, GA 30274 |
| 19848 | Charlene Woods | Ellenwood, GA 30294 |
| 19849 | Charles Hugh Woods Jr | SEATTLE, WA 98178 |
| 19850 | Danny Woods | Apple Valley, MN 55124 |
| 19851 | David A Woods | Cleveland, OH 44102 |
| 19852 | Dominique E Woods | shaker hts., OH 44120 |
| 19853 | Dorothy Woods | Nixa, MO 65714 |
| 19854 | Edward Joseph Woods Jr | White water, CA 92282 |
| 19855 | Eric P Woods | shaker, OH 44120 |
| 19856 | Ethel M Woods | Dolton, IL 60419 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19857 | Felicia Ann Woods | Lizemores, WV 25125 |
| 19858 | Gary Paul Woods | Cleburne, TX 76031 |
| 19859 | Gerald Lee Woods Sr | Forney, TX 75126 |
| 19860 | Jason D Woods | Pickerington, OH 43147 |
| 19861 | Jessica Marie Woods | fouke, AR 71837 |
| 19862 | Kerry William Woods | Kapaa, HI 96746 |
| 19863 | Kerry Charleton Woods | Deer, AR 72628 |
| 19864 | Laini A Woods | cleveland, OH 44128 |
| 19865 | Maria R Woods | Fort Worth, TX 76137 |
| 19866 | Mark Woods Sr | Walters, OK 73572 |
| 19867 | Naja Woods | Bishopville, SC 29010 |
| 19868 | Phyllis A Woods | Sherman, TX 75092 |
| 19869 | Randall Woods | Lizemores, WV 25125 |
| 19870 | Ronald Fredrick Woods | Mesquite, TX 75150 |
| 19871 | Scott A Woods | Mtn Home, ID 83647 |
| 19872 | Steven Woods | fortlauderdale, FL 33310 |
| 19873 | Theodore Woods | cleveland, OH 44128 |
| 19874 | Timothy J Woods | bucyrus, MO 65444 |
| 19875 | Valerie E Woods | Florissant, MO 63033 |
| 19876 | Wayne Harold Woods Sr | Lincoln, CA 95648 |
| 19877 | Yolanda Woods | Alsip, IL 60803 |
| 19878 | Regina Lynn Woodside | Visalia, CA 93277 |
| 19879 | Rhonda Lynn Woodside | Visalia, CA 93277 |
| 19880 | Cheryl Woodson | Savannah, GA 31415 |
| 19881 | Claudia Woodson | Long Beach, CA 90805 |
| 19882 | Roger Woodson | cleveland, OH 44111 |
| 19883 | Chad Jermey Woody | Atlanta, GA 30316 |
| 19884 | Murray J Woody | Columbus, MS 39702 |
| 19885 | Jona Woolard | Greenville, NC 27834 |
| 19886 | Jason Richard Woolery | Dearborn, MI 48126 |
| 19887 | Lena S Woolford | Savannah, GA 31401 |
| 19888 | Robert P Woolford | Millville, NJ 08332 |
| 19889 | Taquia Nicole Woolford | Savannah, GA 31401 |
| 19890 | Loretta Jane Woolley | Prague, OK 74864 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19891 | Mark John Woolley | Bainbridge, GA 39817 |
| 19892 | John William Woolsey | Sanford, NC 27332 |
| 19893 | John J Wooster III | Anniston, AL 36206 |
| 19894 | Brenda Wooten | inston, NC 28851 |
| 19895 | Kristy Elizabeth Wooten | Newton, NC 28658 |
| 19896 | Richard Hughes Wooten Jr | Clemmons, NC 27012 |
| 19897 | Sheila Wooten | Belleville, ME 48111 |
| 19898 | Ronald Dean Worcester | Olathe, KS 66062 |
| 19899 | Annie E Word | West Hollywood, CA 90069 |
| 19900 | Jennifer Worden | Akron, OH 44305 |
| 19901 | Patrick Jon Worden | Akron, OH 44305 |
| 19902 | David Work | Murrysville, PA 15668 |
| 19903 | Jollyn C Workman | BENSENVILLE, IL 60106 |
| 19904 | Tomasita Workman | BENSENVILLE, IL 60106 |
| 19905 | Wesley Paul Workman | Cypress, TX 77433 |
| 19906 | Aubrey A Works | Frisco, TX 75034 |
| 19907 | Catherine L Works | Frisco, TX 75034 |
| 19908 | Sheila Works | La Crescenta, CA 91214 |
| 19909 | James Worley | Kenmore, NY 14217 |
| 19910 | William Worrell | hillsville, VA 24343 |
| 19911 | Michael Bruce Wortham Jr | Burleson, TX 76028 |
| 19912 | Sandra Wortham | Carson, CA 90746 |
| 19913 | Jon C Worthey | LOS ANGELES, CA 90046 |
| 19914 | Gerald Worthington | Littleton, CO 80123 |
| 19915 | Jerry Lynn Worthington | Hesston, KS 67062 |
| 19916 | Marvin E Worthington | brown deer, WI 53209 |
| 19917 | Vera D Worthy | Fort Worth, TX 76123 |
| 19918 | Michael Wortman | Kearney, NE 68847 |
| 19919 | Glenn D Wosika Jr | EL Reno, OK 73036 |
| 19920 | Lisa Marie Woznick | Green Bay, WI 54303 |
| 19921 | Steven H Wrathell | WARREN, MI 48091 |
| 19922 | Sylvia Diane Wright-Cahee | houston, TX 77015 |
| 19923 | Kelly Michelle Wright-Haton | Suffolk, VA 23437 |
| 19924 | Alexander Wyatt Wright | Alamo Heights, TX 78209 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19925 | Angie Neill Wright | San Antonio, TX 78217 |
| 19926 | Beatrice Wright | Alamo Heights, TX 78209 |
| 19927 | Bertha Lee Wright | Greenville, MS 38701 |
| 19928 | Blair V Wright | Mukilteo, WA 98275 |
| 19929 | Candice Rae Wright | Mansfield, TX 78254 |
| 19930 | Carla Marie Wright | Memphis, TN 38106 |
| 19931 | Clayton H Wright | Dudley, MA 01571 |
| 19932 | Colby B Wright | Nashville, TN 37211 |
| 19933 | Cynthia K Wright | Mukilteo, WA 98275 |
| 19934 | Danya Yamile Wright | WEST PALM BEACH, FL 33409 |
| 19935 | Desarae Burdette Wright | Sandy, UT 84092 |
| 19936 | Donice Ann Wright | Houston, TX 77070 |
| 19937 | Emma Wright | Ft.Lauderdale, FL 33312 |
| 19938 | Frank J Wright III | spring, TX 77373 |
| 19939 | Frank Wright | Pittsburg, CA 94565 |
| 19940 | Gary Max Wright | Lancaster, CA 93534 |
| 19941 | Gus Wright Jr | Desoto, TX 75115 |
| 19942 | Jerry David Wright II | Green Cove Springs, FL 32043 |
| 19943 | John M Wright | YUMA, AZ 85365 |
| 19944 | Larry Wright | Northridge, CA 91324 |
| 19945 | Linda L. Wright | Melbourne, FL 32940 |
| 19946 | Matthew Wright | Green Cove Springs, FL 32043 |
| 19947 | Michael Wright | Converse, TX 78109 |
| 19948 | Michelle Diane Wright | Poway, CA 92064 |
| 19949 | Moneka Wright | Magnolia, AR 71753 |
| 19950 | Patricia Nadean Wright | Franklin, CA 28734 |
| 19951 | Peggy Ann Wright | hammond, IN 46324 |
| 19952 | Rachelle S Wright | Austin, TX 78758 |
| 19953 | Raymond C Wright | NEW CASTLE, DE 19720 |
| 19954 | Richard Wright | San Francisco, CA 94102 |
| 19955 | Robert L Wright | sioux falls, SD 57103 |
| 19956 | Robert E. Wright | Melbourne, FL 32940 |
| 19957 | Ronald Wright | Rochester, NY 14619 |
| 19958 | Sakena Wright | Chicago, IL 60637 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19959 | Sammie L. Wright Sr | Madison, AL 35758 |
| 19960 | Scott Alan Wright | Onalaska, TX 77360 |
| 19961 | Sheila Wright | Birmingham, AL 35215 |
| 19962 | Timothy James Wright | Franklin, NC 28734 |
| 19963 | Tina Wright | Orange Park, FL 32065 |
| 19964 | Vanesha Wright | Brooklyn Center, MN 55429 |
| 19965 | Vender J0 Wright | Sulphur Springs, TX 75482 |
| 19966 | Wilbur L Wright | Ocala, FL 34480 |
| 19967 | William Wright | Orlando, FL 32822 |
| 19968 | Teresa Lee Wroblewski | fort pierce, FL 34951 |
| 19969 | Chih Chyeh Wu | Carrollton, TX 75010 |
| 19970 | Carl K Wuenschel | port arthur, TX 77640 |
| 19971 | George Wuerthner | Palm Beach Gardens, FL 33418 |
| 19972 | Mildred Wuerthner | Palm Beach Gardens, FL 33418 |
| 19973 | Kristina Lynn Wuest | RANCHO CORDOVA, CA 95741 |
| 19974 | Richard Thomas Wuest Jr | RANCHO CORDOVA, CA 95741 |
| 19975 | Carolyn Wulf | Clearwater, FL 33767 |
| 19976 | Robert Wulf | Greenfield, IN 46140 |
| 19977 | Steven John Wunderink | Henderson, NV 89074 |
| 19978 | Aaron V Wunderlich | San Tan Valley, AZ 85143 |
| 19979 | Alvin J Wurfel II | St. Clair Shores, MI 48082 |
| 19980 | Suzanne Wurfel | St. Clair Shores, MI 48082 |
| 19981 | John S Wurst | Lake City, MN 55041 |
| 19982 | Kathy Wurth | Juneau, AK 99801 |
| 19983 | Artie Faye Wyatt | Desoto, TX 75115 |
| 19984 | Charles A Wyatt | washington court house, OH 43160 |
| 19985 | Christopher Wyatt | Ponca City, OK 74601 |
| 19986 | Cynthia Jean Wyatt | Cincinnati, OH 45215 |
| 19987 | Earlene C Wyatt | Augusta, GA 30906 |
| 19988 | Edwin L Wyatt | osawatomie, KS 66064 |
| 19989 | Janee Cezanne Wyatt | JACKSONVILLE, FL 32218 |
| 19990 | Natasha Wyatt | Inglewood, CA 90305 |
| 19991 | Wanda L Wygal | Lexington, KY 40515 |
| 19992 | Francine Pearle Wylie | Independence, MO 64053 |

# Exhibit A: Objectors
# (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 19993 | Casandra Marie Wyman | Waldoboro, ME 04572 |
| 19994 | Lila Wynne | Chicago, IL 60626 |
| 19995 | Brian R Wyrick | Merritt Island, FL 32952 |
| 19996 | Samuel Wyrick | PEMBROKE PINES, FL 33024 |
| 19997 | Walter Joseph Wyrostek Jr | okeechobee, FL 34972 |
| 19998 | Robert E Wysocki | plainfield, IL 60586 |
| 19999 | John Mathew Xenophontos | Yatesboro, PA 16263 |
| 20000 | Wencheng Xu | LAKE ZURICH, IL 60047 |
| 20001 | Robert Martin Yadrick | San Antonio, TX 78259 |
| 20002 | Adam C Yager | wilmington, NC 28409 |
| 20003 | Lisa Marie Yaites | Fort Worth, TX 76137 |
| 20004 | Richard Allen Yamry | Elma, IA 50628 |
| 20005 | Douglas Alan Yanak | St. Albans, WV 25177 |
| 20006 | Leslie Yancey | Houston, TX 77207 |
| 20007 | Denise E. Yancy | Detroit, ME 48235 |
| 20008 | Kenneth D Yancy | Detroit, MI 48235 |
| 20009 | Darla J Yanez | Donna, TX 78537 |
| 20010 | Brian M Yanick | Zion Grove, PA 17985 |
| 20011 | Suk H Yankovoy | Wimberley, TX 78676 |
| 20012 | Thomas M Yankovoy | Wimberley, TX 78676 |
| 20013 | Michele Yanna | Trinity, FL 34655 |
| 20014 | Milda L Yantis | Newark, OH 43055 |
| 20015 | Brian K Yarbrough | peoria, IL 61604 |
| 20016 | Bridget Yarbrough | Spring, TX 77373 |
| 20017 | Christopher Yarbrough | Spring, TX 77373 |
| 20018 | Kenneth Michael Yarbrough | Denver, CO 80227 |
| 20019 | David S Yarde Sr | Plantation, FL 33323 |
| 20020 | Michael Kevin Yarnelle | griffith, IN 46319 |
| 20021 | Jeffrey Scott Yarvis | Round Rock, TX 78681 |
| 20022 | John S. Yaskanich | Sheffield Lake, OH 44054 |
| 20023 | Aniel Yates | Portland, OR 97230 |
| 20024 | Evelyn L Yates | Grand Rapids, MI 49507 |
| 20025 | Hardy Mike Yates | Abilene, TX 79602 |
| 20026 | Mark Duane Yates | LIVONIA, MI 48150 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 20027 | Sergio C. Ybanez | El Paso, TX 79912 |
| 20028 | Elizabeth A Ybarra | Topeka, KS 66607 |
| 20029 | Candy Sue Yeager | west chester, OH 45069 |
| 20030 | Anious Rebecca Yeakey | Indianapolis, IN 46219 |
| 20031 | Sandy Joyce Yeatts | STOKESDALE, NC 27357 |
| 20032 | Jason Wayne Yeckel | Las Vegas, NV 89117 |
| 20033 | Alethea Yelverton | creedmoor, NC 27522 |
| 20034 | Sharon Kay Yemich | Lakewood, OH 44107 |
| 20035 | John Mark Yencha | Ravenswood, WV 26164 |
| 20036 | Ara Yilancioglu | Claymont, DE 19703 |
| 20037 | Donna Gusteen Yizar | Stone Mountain, GA 30088 |
| 20038 | Raymond Patrick Ynigez | League City, TX 77573 |
| 20039 | Pamela Yoko | Murfreesboro, TN 37130 |
| 20040 | Timothy Yoko | Murfreesboro, TN 37130 |
| 20041 | Rosado M Yolanda | Pompano Bch, FL 33064 |
| 20042 | Edward W Yonkin III | Brack, PA 18812 |
| 20043 | Marla Jean Yonkman | Belton, MO 64012 |
| 20044 | Jonathan Baek Yoon | Shoreline, WA 98133 |
| 20045 | Craig Yopp | conneaut, OH 44030 |
| 20046 | Brandi L York | overland park, KS 66214 |
| 20047 | Marsha A York | Evanville, IN 47715 |
| 20048 | Stephen J York | sak village, IL 60411 |
| 20049 | Rachael Yorke-Comer | Norristown, PA 19401 |
| 20050 | Rose Lee Yorker | Orlando, FL 32808 |
| 20051 | Samantha Yorker | Orlando, FL 32808 |
| 20052 | John Oscar Yorks III | Richfield, PA 17086 |
| 20053 | Howard Gene Younce | Connelly Springs, NC 28612 |
| 20054 | Barbara T Young | Saginaw, MI 48603 |
| 20055 | Brandy Kay Young | Bolivar, TN 38008 |
| 20056 | Brittney Shree' Young | Gadsden, AL 35903 |
| 20057 | Carl Wade Young Jr | Bolivar, TN 38008 |
| 20058 | Cecil Young | Wheatland, WY 82201 |
| 20059 | Chantae Rena Young | HAYWARD, CA 94541 |
| 20060 | Charles William Young | Guerneville, CA 95446 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 20061 | Christie Dawn Young | Poplar Bluff, MO 63901 |
| 20062 | Christopher Dale Young | Raleigh, NC 27610 |
| 20063 | Christy L Young | st. louis, MO 63121 |
| 20064 | Cynthia Young | Pontiac, MI 48342 |
| 20065 | Dana L Young | Neoga, IL 62447 |
| 20066 | Daria Lynn Young | Indianapolis, IN 46205 |
| 20067 | Deanna S Young | Pineville, MO 64856 |
| 20068 | Deborah Theo Young | Woodruff, SC 29388 |
| 20069 | Dennis Havia Young | kansas city, MO 64155 |
| 20070 | Derrell Young | Alta Loma, CA 91737 |
| 20071 | Edward D Young | San Lorenzo, CA 94580 |
| 20072 | Elizabeth Ann Young | Gilbertown, AL 36908 |
| 20073 | Frank George Young | Midwest City, OK 73110 |
| 20074 | Geneva K Young | O'Fallon, MO 63366 |
| 20075 | Gina Young | philadelphia, PA 19153 |
| 20076 | Gregory Young | Los Angeles, CA 90033 |
| 20077 | James P Young | alcoa, TN 37701 |
| 20078 | James Daniel Young | Struthers, OH 44471 |
| 20079 | Jennifer Young | San Lorenzo, CA 94580 |
| 20080 | Jerry L Young | biloxi, MS 39531 |
| 20081 | Jerry C Young | Sidney, IL 61877 |
| 20082 | John Young | jeannette, PA 15644 |
| 20083 | Joseph Lynn Young Jr | Cassatt, SC 29032 |
| 20084 | Julia Young | Gilbertown, AL 36908 |
| 20085 | Karen Marie Young | phoenix, AZ 85053 |
| 20086 | Kermit B Young | Lawndale, CA 90260 |
| 20087 | Kyle Gerard Young | The Colony, TX 75056 |
| 20088 | Linda F Young | Cassatt, SC 29032 |
| 20089 | Linda Carol Young | Inglewood, CA 90305 |
| 20090 | Lisa M Young | NEW BRAUNFELS, TX 78132 |
| 20091 | M. Anna Young | Costa Mesa, CA 92627 |
| 20092 | Madalyn Young | Los Angeles, CA 90044 |
| 20093 | Marina K Young | Round Lake Park, IL 60073 |
| 20094 | Mike Young | Wilmar, AR 71675 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 20095 | Nancy E Young | Decatur, IL 62521 |
| 20096 | Nicol Young | dallas, TX 75216 |
| 20097 | Patricia Young | Alberta, AL 36720 |
| 20098 | Patricia Lynn Young | Neoga, IL 62447 |
| 20099 | Pinkie M. Young | Los Angeles,, CA 90056 |
| 20100 | Rasheen Young | Philadelphia, PA 19153 |
| 20101 | Robert A. Young | Miami, FL 33133 |
| 20102 | Robert Joseph Young Jr | LOUISVILLE, KY 40206 |
| 20103 | Robin K Young | San Lorenzo, CA 94580 |
| 20104 | Sarah B Young | Alcoa, TN 37701 |
| 20105 | Shirley Loretta Young | Gulfport, MS 39501 |
| 20106 | Stephen Lewis Young | San Antonio, TX 78247 |
| 20107 | Teresa Ann Young | Winston Salem, NC 27105 |
| 20108 | Tesha Renee Young | LOS ANGELES, CA 90011 |
| 20109 | Tim C Young | Troup, TX 75789 |
| 20110 | Todd Michael Young | Hurricane, WV 25526 |
| 20111 | Tonino Lavette Young | Saginaw, MI 48603 |
| 20112 | Tracey Young | raleigh, NC 27604 |
| 20113 | Vanessa Renee Young | Plantation, FL 33312 |
| 20114 | Venia A Young | Houston, TX 77080 |
| 20115 | Vicki Lynne Young | Melbourne, FL 32904 |
| 20116 | William Maxwell Young | Oneonta, AL 35121 |
| 20117 | Yalunda Watts Young | Helena, AL 35022 |
| 20118 | Yolanda Young | Houston, TX 77028 |
| 20119 | Yvonne M Young | Shreveport, LA 71104 |
| 20120 | Emily Jeanette Youngblood | Chicago, IL 60629 |
| 20121 | Felicia M Youngblood | Lecompte, LA 71346 |
| 20122 | Donald Ray Younger Sr | Mabelvale, AR 72103 |
| 20123 | Jessie Fern Younger | Mabelvale, AR 72103 |
| 20124 | Queietasha Younger | Vicksburg, MS 39180 |
| 20125 | Aaron Yuhasz | Newbury park, CA 91320 |
| 20126 | Thomas Robert Yule | Wichita Falls, TX 76308 |
| 20127 | Robin J Zabelka | Joliet, IL 60435 |
| 20128 | Arthur R Zabrecky | Lakeland, FL 33805 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 20129 | Jimmy Wayne Zachary | Searcy, AR 72143 |
| 20130 | Ellen Zadory | Bumpass, VA 23024 |
| 20131 | Phyllis B Zaepfel | Austin, TX 78754 |
| 20132 | Constantine Zafra | Albuquerque, NM 87108 |
| 20133 | Claude Zahar | Chambersburg, PA 17202 |
| 20134 | Joseph Zahringer | Tomahawk, WI 54487 |
| 20135 | Roger Zahrt | tracy, CA 95376 |
| 20136 | Steven B Zaiger | Ranger, GA 30734 |
| 20137 | Anthony R Zambello | Lake Park, FL 33403 |
| 20138 | Dalia Zambrano | berwyn, IL 60402 |
| 20139 | Antoinette S Zamora | Longmont, CO 80504 |
| 20140 | Daniel Zamora | San Gabriel, CA 91778 |
| 20141 | Nicole Zanders | Phoenix, AZ 85017 |
| 20142 | Mireya S. Zapata | San Antonio, TX 78212 |
| 20143 | Raul Zapata | San Antonio, TX 78245 |
| 20144 | Stephen Placido Zappala | Ormond beach, FL 32174 |
| 20145 | Christino L. Zaragoza | Tustin, CA 92780 |
| 20146 | Charlotte Ann Zaranka | Garfield Hts, OH 44125 |
| 20147 | Steven Anthony Zarella | Denton, TX 76205 |
| 20148 | Anthony Jay Zarzecki | stoughton, MA 02072 |
| 20149 | Deborah Zarzecki | philadelphia, PA 19136 |
| 20150 | Michael Stephen Zavada | Fort Myers, FL 33912 |
| 20151 | Kim Zavala | El Paso, TX 79924 |
| 20152 | Alisa Myrna Zehner | brentwood, CA 94513 |
| 20153 | Lloyd Nicklaus Zeidner | Coral Springs, FL 33071 |
| 20154 | Leo Zeigler Jr | Midfield, AL 35228 |
| 20155 | Melissa Zeleny | west st paul, MN 55118 |
| 20156 | Faron Zeno | Dallas, TX 75237 |
| 20157 | Paul R. Zepeda | Houston, TX 77040 |
| 20158 | William R Zeromski | Harshaw, WI 54529 |
| 20159 | Kimber Zerweck | philadelphia, PA 19128 |
| 20160 | Karen Zerylnick | Stone Mountain, GA 30087 |
| 20161 | Matthew Zerylnick | Stone Mountain, GA 30087 |
| 20162 | David A Zesk | Berlin, CT 06037 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 20163 | Joseph Zicherl | Indianapolis, IN 46201 |
| 20164 | Toby Zichterma | Bridgeview, IL 60455 |
| 20165 | Alan D Zielinski | Lake Barrington, IL 60010 |
| 20166 | Dan Zielinski | Clemson, SC 29631 |
| 20167 | Steven M Zielinski | EAST WINDSOR, NJ 08520 |
| 20168 | Terry Lee Zieminski | Evergreen, CO 80439 |
| 20169 | Ronnie Zientek | Cypress, TX 77429 |
| 20170 | John Paul Ziesemer | Houston, TX 77040 |
| 20171 | Brad Zigler | Windsor, CA 95492 |
| 20172 | William Aaron Zigler | costa mesa, CA 92627 |
| 20173 | Joseph Zika Jr | Fairfield, OH 45014 |
| 20174 | Sharon Kay Zile | Wooster, OH 44691 |
| 20175 | Stephanie Marie Zilkoske | Cecil, WI 54111 |
| 20176 | Agnes Romayne Zim | Oceanside, CA 92052 |
| 20177 | Laura Eugenia Zimmerlie | Converse, TX 78109 |
| 20178 | Celine Marie Zimmerman-Botel | Chandler, AZ 85226 |
| 20179 | Christopher Robin Zimmerman | Minneapolis, MN 55414 |
| 20180 | Melissa Mitchell Zimmerman | Salisbury, NC 28146 |
| 20181 | Melissa Zimmerman | Yatesboro, PA 16263 |
| 20182 | Michael A Zimmerman | el monte, CA 91733 |
| 20183 | Mark A Zimmermanman | Ellijay, GA 30536 |
| 20184 | Kathryn Zink | Roaring Branch, PA 17765 |
| 20185 | Scott A. Zink | Shelby Township, MI 48316 |
| 20186 | Shirley V M Zinkhan | Orlando, FL 32825 |
| 20187 | Robert A Zipko | MOUNTAINTOP, PA 18707 |
| 20188 | Scott Zitrick | Warren, MI 48093 |
| 20189 | Rola Dawn Zitzewitz | Portland, OR 97233 |
| 20190 | Norma J Zivnoska | Willoughby, OH 44094 |
| 20191 | Fred Zlomke | BAYTOWN, TX 77520 |
| 20192 | Karleigh Elisabeth Zolinski | San Antonio, TX 78216 |
| 20193 | Erin Zoltanski | Saint Peters, MO 63376 |
| 20194 | David C Zolynsky | Northville, MI 48167 |
| 20195 | Mark P Zoma | MERIDIAN, ID 83642 |
| 20196 | Matthew E Zoma | Citrus Heights, CA 95610 |

# Exhibit A: Objectors
## (Redacted version - street address and phone numbers omitted)

| # | Name | Address |
|---|------|---------|
| 20197 | Philip E Zongker | wichita, KS 67206 |
| 20198 | Tracey L Zortorres | Birmingham, AL 35222 |
| 20199 | John Zucknovich | St Petersburg, FL 33710 |
| 20200 | Sara M. Zuhlke | Byron, IL 61010 |
| 20201 | Bernard Zukauskas | Itasca, IL 60143 |
| 20202 | Denise S Zuniga | El Monte, CA 91731 |
| 20203 | Janet Zuniga | pleasanton, TX 78064 |
| 20204 | Lynda R Zuniga | San Antonio, TX 78233 |
| 20205 | Devin Joseph Zupan | Hayward, CA 94541 |
| 20206 | Kennth James Zurn | Bullard, TX 75757 |